| Deposition | | Defendant Kevin Fowler's Initial Designations | | | | | Plaintiff Anthony Rapp's Objections | Plaintiff Anthony Rapp's Initial Designations | | | | | Defendant Kevin Fowler's Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WITNESS | Date | PINCITE | Page Start | Line Start | Page End | Line End | OBJECTION | PINCITE | Page Start | Line Start | Page End | Line End | OBJECTION |
| John Barrowman | 5/26/2021 | 5:18-6:2 | 5 | 18 | 6 | 2 | | 6:5-11 | 6 | 5 | 6 | 11 | Relevance (FRE 401); counsel's statements are not evidence; confuses the issues (FRE 403) |
| John Barrowman | 5/26/2021 | 6:12-17 | 6 | 12 | 6 | 17 | | 10:10-12 | 10 | 10 | 10 | 12 | |
| John Barrowman | 5/26/2021 | 7:3-13 | 7 | 3 | 7 | 13 | | 19:17-20:3 | 19 | 17 | 20 | 3 | Relevance (FRE 401); confuses the issues and undue consumption of time (FRE 403) |
| John Barrowman | 5/26/2021 | 7:24-8:23 | 7 | 24 | 8 | 23 | | 20:6-14 | 20 | 6 | 20 | 14 | |
| John Barrowman | 5/26/2021 | 10:13-25 | 1 | 13 | 10 | 25 | | 21:13-18 | 21 | 13 | 21 | 18 | |
| John Barrowman | 5/26/2021 | 11:5-25 | 11 | 5 | 11 | 25 | | 21:24-22:11 | 21 | 24 | 22 | 11 | |
| John Barrowman | 5/26/2021 | 12:24-14:16 | 12 | 24 | 14 | 16 | | 23:21-24:9 | 23 | 21 | 24 | 9 | Nonresponsive |
| John Barrowman | 5/26/2021 | 14:21-18:8 | 14 | 21 | 18 | 8 | | 26:4-6 | 24 | 4 | 24 | 6 | |
| John Barrowman | 5/26/2021 | 18:15-19:16 | 18 | 15 | 19 | 16 | | 28:11-13 | 28 | 11 | 28 | 13 | |
| John Barrowman | 5/26/2021 | 20:4-5 | 20 | 4 | 20 | 5 | | 28:22-29-3 | 28 | 22 | 29 | 3 | |
| John Barrowman | 5/26/2021 | 20:15-21:12 | 20 | 15 | 21 | 12 | | 29:20-22 | 29 | 20 | 29 | 22 | |
| John Barrowman | 5/26/2021 | 21:19-23 | 21 | 19 | 21 | 23 | | 31:23-32-10 | 31 | 23 | 32 | 10 | |
| John Barrowman | 5/26/2021 | 22:12-23:20 | 22 | 12 | 23 | 20 | | 33:2-8 | 33 | 2 | 33 | 8 | |
| John Barrowman | 5/26/2021 | 24:10-19 | 24 | 10 | 24 | 19 | | 33:21-34:22 | 33 | 21 | 34 | 22 | Relevance (FRE 401); confuses the issues and undue consumption of time (FRE 403); Hearsay (FRE 801, 802) |
| John Barrowman | 5/26/2021 | 25:1-26:3 | 25 | 1 | 26 | 3 | | 40:23-41:5 | 40 | 23 | 41 | 5 | Lacks personal knowledge/speculation regarding what "everyone" believes or intended (FRE 602) |
| John Barrowman | 5/26/2021 | 27:3-28:10 | 27 | 3 | 28 | 10 | Objection is made to page 27:4-6 as to everything after the word "No." as guessing and speculation | 46:7-8 | 46 | 7 | 46 | 8 | |
| John Barrowman | 5/26/2021 | 28:14-21 | 28 | 14 | 28 | 21 | | 46:12-48:15 | 46 | 12 | 48 | 15 | Improper designation/nonresponsive to Mr. Fowler's designations; relevance (FRE 401); confuses the issues, misleads the jury, undue consumption of time, cummulative (FRE 403); hearsay (FRE 801, 802) |
| John Barrowman | 5/26/2021 | 29:4-8 | 29 | 4 | 29 | 8 | | 49:7-11 | 49 | 7 | 49 | 11 | Improper designation/nonresponsive to Mr. Fowler's designations; relevance (FRE 401); confuses the issues, misleads the jury, undue consumption of time, cummulative (FRE 403); hearsay (FRE 801, 802) |
| John Barrowman | 5/26/2021 | 29:13-19 | 29 | 13 | 29 | 19 | | 49:22-50:6 | 49 | 22 | 50 | 6 | Improper designation/nonresponsive to Mr. Fowler's designations; relevance (FRE 401); confuses the issues, misleads the jury, undue consumption of time, cummulative (FRE 403); hearsay (FRE 801, 802) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Barrowman | 5/26/2021 | 29:23-30:6 | 29 | 23 | 30 | 6 | | 58:5-10 | 58 | 5 | 58 | 10 | Improper designation/nonresponsive to Mr. Fowler's designations; relevance (FRE 401); confuses the issues, misleads the jury, undue consumption of time, cummulative (FRE 403); hearsay (FRE 801, 802) |
| John Barrowman | 5/26/2021 | 30:14-31:22 | 30 | 14 | 31 | 22 | | 60:21-24 | 60 | 21 | 60 | 24 | |
| John Barrowman | 5/26/2021 | 35:5-40:22 | 35 | 5 | 40 | 22 | | 62:10-63:12 | 62 | 10 | 63 | 12 | |
| John Barrowman | 5/26/2021 | 41:6-42:21 | 41 | 6 | 42 | 21 | | 63:20-65:5 | 63 | 20 | 65 | 5 | Improper designation/nonresponsive to Mr. Fowler's designations; relevance (FRE 401); confuses the issues, misleads the jury, undue consumption of time, cummulative, undue consumption of time (FRE 403); hearsay (FRE 801, 802); lack of personal knowledge/speculation regarding Mr. Fowler's state of mind (FRE 602) |
| John Barrowman | 5/26/2021 | 43:12-44:22 | 43 | 12 | 44 | 22 | 44:8-14 Heresay | 68:7-12 | 68 | 7 | 68 | 12 | |
| John Barrowman | 5/26/2021 | 45:12-22 | 45 | 12 | 45 | 22 | | 68:16-69-4 | 68 | 16 | 69 | 4 | |
| John Barrowman | 5/26/2021 | 46:1-6 | 46 | 1 | 46 | 6 | | 70:4-5 | 70 | 4 | 70 | 5 | Mr. Barrowman's opinion regarding what is appropriate is irrelevant (FRE 401); misleading the jury, confusing the issues (FRE 403) |
| John Barrowman | 5/26/2021 | 46:9-11 | 46 | 9 | 46 | 11 | | 70:12-15 | 70 | 12 | 70 | 15 | |
| John Barrowman | 5/26/2021 | 55:22-56:3 | 55 | 22 | 56 | 3 | | 71:19-20 | 71 | 19 | 71 | 20 | Vague and ambiguous; Calls for speculation/lack of personal knowledge (FRE 602); Hearsay (FRE 801, 802) |
| John Barrowman | 5/26/2021 | 56:6-7 | 56 | 6 | 56 | 7 | | 71:22-23 | 71 | 22 | 71 | 23 | Improper designation/nonresponsive to Mr. Fowler's designation; Assumes facts; argumentative; lacks personal knowledge/speculation regarding Mr. Rapp's allegations (FRE 602); hearsay (FRE 801, 802) |
| John Barrowman | 5/26/2021 | 56:9-15 | 56 | 9 | 56 | 15 | | 71:25-72:1 | 71 | 25 | 72 | 1 | |
| John Barrowman | 5/26/2021 | 56:18-57:5 | 56 | 18 | 57 | 6 | | 72:4-72:15 | 72 | 4 | 72 | 15 | |
| John Barrowman | 5/26/2021 | 57:13-58:4 | 57 | 13 | 58 | 4 | | 73:18-20 | 73 | 18 | 73 | 20 | Improper designation/nonresponsive to Mr. Fowler's designation; Assumes facts; argumentative; lacks personal knowledge/speculation regarding Mr. Rapp's allegations (FRE 602); hearsay (FRE 801, 802); Ccummulative, undue consumption of time (FRE 403) |
| John Barrowman | 5/26/2021 | 58:11-13 | 58 | 11 | 58 | 13 | | 73:23-24 | 73 | 23 | 73 | 24 | Improper designation/nonresponsive to Mr. Fowler's designation; Assumes facts; argumentative; lacks personal knowledge/speculation regarding Mr. Rapp's allegations (FRE 602); hearsay (FRE 801, 802); cummulative, undue consumption of time (FRE 403) |

| Witness | Date | Designation | Start Pg | Start Ln | End Pg | End Ln | | Counter | Start Pg | Start Ln | End Pg | End Ln | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Barrowman | 5/27/2021 | 58:17-59:1 | 58 | 17 | 59 | 1 | | 74:2-5 | 74 | 2 | 74 | 5 | Improper designation/nonresponsive to Mr. Fowler's designation; Assumes facts; argumentative; lacks personal knowledge/speculation regarding Mr. Rapp's allegations (FRE 602); hearsay (FRE 801, 802) |
| John Barrowman | 5/26/2021 | 59:10-60:14 | 59 | 10 | 60 | 14 | | 74:9-11 | 74 | 9 | 74 | 11 | IImproper designation/nonresponsive to Mr. Fowler's designation; cummulative, unfairly prejudicail, undue consumptio of time (FRE 403); hearsay (FRE 801, 802) |
| John Barrowman | 5/26/2021 | 60:16-17 | 60 | 16 | 60 | 17 | | 74:13-15 | 74 | 13 | 74 | 15 | Improper designation/nonresponsive to Mr. Fowler's designation; cummulative, unfairly prejudicail, undue consumptio of time (FRE 403); hearsay (FRE 801, 802) |
| John Barrowman | 5/26/2021 | 69:6-70:3 | 69 | 6 | 70 | 3 | | 74:17-19 | 74 | 17 | 74 | 19 | Improper designation/nonresponsive to Mr. Fowler's designation; unfairly prejudicial, cummulative, undue consumption of time (FRE 403); hearsay (FRE 801, 802) |
| John Barrowman | 5/26/2021 | 70:16-71:1 | 70 | 16 | 71 | 1 | | 74:21-75:6 | 74 | 21 | 75 | 6 | 75:4-6: speculation/lacks personal knowledge (FRE 602); hearsay (FRE 801, 802); undue consumption of time, confuses the issues (FRE 403) |
| John Barrowman | 5/26/2021 | 71:3-10 | 71 | 3 | 71 | 10 | | 75:11-25 | 75 | 11 | 75 | 25 | Speculation/lacks personal knowledge (FRE 602); hearsay (FRE 801, 802); relevance (FRE 401) |
| John Barrowman | 5/26/2021 | 71:14-17 | 71 | 14 | 71 | 17 | | 76:15-24 | 76 | 15 | 76 | 24 | Improper designation/nonresponsive to Mr. Fowler's designation; hearsay (FRE 801, 802); cummulative, undue consumption of time (FRE 403); 76:21-24: lacks personal knowledge speculation (FRE 602) |
| John Barrowman | 5/26/2021 | 73:15-17 | 73 | 15 | 73 | 17 | | 77:3-10 | 77 | 3 | 77 | 10 | Speculation/lacks personal knowledge (FRE 602) |
| John Barrowman | 5/26/2021 | 85:5-11 | 85 | 5 | 85 | 11 | | 77:12-13 | 77 | 12 | 77 | 13 | Confuses the issues, misleads the jury, unfairly prejudicial (FRE 403) |
| John Barrowman | 5/26/2021 | 85:22-86:12 | 85 | 22 | 86 | 12 | | 77:16-77:16 | 77 | 16 | 77 | 16 | Confuses the issues, misleads the jury, unfairly prejudicial (FRE 403) |
| John Barrowman | 5/26/2021 | 87:4-7 | 87 | 4 | 87 | 7 | | 77:21-77:21 | 77 | 21 | 77 | 21 | Confuses the issues, misleads the jury, unfairly prejudicial (FRE 403) |
| John Barrowman | 5/26/2021 | | | | | | | 80:22-80:25 | 80 | 22 | 80 | 25 | |
| John Barrowman | 5/26/2021 | | | | | | | 81:4-81:13 | 81 | 4 | 81 | 13 | |
| John Barrowman | 5/26/2021 | | | | | | | 81:15-81:21 | 81 | 15 | 81 | 21 | Lacks personal knowledge/speculation regarding what Mr. Fowler believed or intended (FRE 602) |
| John Barrowman | 5/26/2021 | | | | | | | 82:2-82:4 | 82 | 2 | 82 | 4 | Vague and ambiguous |

| John Barrowman | 5/26/2021 | | | | | | | 86:25-87:3 | 86 | 25 | 87 | 3 | Improper designation/nonresponsive to Mr. Fowler's designations; hearsay (FRE 801, 802) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| WITNESS | Date | PINCITE | Page Start | Line Start | Page End | Line End | OBJECTION | PINCITE | Page Start | Line Start | Page End | Line End | OBJECTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Defenant Kevin Fowler's Initial Designations | | | | | Plaintiff Anthony Rapp's Objections | Plaintiff Anthony Rapp's Counter-Designations | | | | | Defenant Kevin Fowler's Objections to Counter-Designations |
| Michael Collins, PhD | 4/27/2021 | 5:10-17 | 5 | 10 | 5 | 17 | | 6:20-23 | 6 | 20 | 6 | 23 | |
| Michael Collins, PhD | 4/27/2021 | 5:20-6:5 | 5 | 2 | 6 | 5 | | 10:5-13 | 10 | 5 | 5 | 13 | |
| Michael Collins, PhD | 4/27/2021 | 6:10-19 | 6 | 10 | 6 | 19 | | 16:17-20 | 16 | 17 | 16 | 20 | |
| Michael Collins, PhD | 4/27/2021 | 6:24-7:7 | 6 | 24 | 7 | 7 | | 29:11-24 | 29 | 11 | 29 | 24 | |
| Michael Collins, PhD | 4/27/2021 | 8:18-10:4 | 8 | 18 | 10 | 4 | | 30:3-31:6 | 30 | 3 | 31 | 6 | |
| Michael Collins, PhD | 4/27/2021 | 15:22-16:16 | 15 | 22 | 16 | 16 | | 31:12-32:19 | 31 | 12 | 32 | 19 | |
| Michael Collins, PhD | 4/27/2021 | 16:25-29:10 | 16 | 25 | 29 | 10 | | 33:6-34:6 | 33 | 6 | 34 | 6 | |
| Michael Collins, PhD | 4/27/2021 | 31:9-11 | 31 | 9 | 31 | 11 | | 34:11-35:8 | 34 | 11 | 35 | 8 | |
| Michael Collins, PhD | 4/27/2021 | 32:20-33:5 | 32 | 20 | 33 | 5 | | 39:23-40-12 | 39 | 23 | 40 | 12 | |
| Michael Collins, PhD | 4/27/2021 | 35:9-12 | 35 | 9 | 35 | 12 | | 43:23-44:10 | 43 | 23 | 44 | 10 | |
| Michael Collins, PhD | 4/27/2021 | 37:19-38:8 | 37 | 19 | 38 | 8 | | 44:17-46:2 | 44 | 17 | 46 | 2 | |
| Michael Collins, PhD | 4/27/2021 | 38:15-39:22 | 38 | 15 | 39 | 22 | | 50:12-17 | 50 | 12 | 50 | 17 | Relevance of Dr. Collins' treatment other patients (FRE 401); confuses the issues, and undue consumption of time (FRE 403) |
| Michael Collins, PhD | 4/27/2021 | 41:4-43:22 | 41 | 4 | 43 | 22 | | 50:20-52:11 | 50 | 20 | 52 | 11 | Relevance of Dr. Collins' treatment other patients (FRE 401); confuses the issues, and undue consumption of time (FRE 403) |
| Michael Collins, PhD | 4/27/2021 | 44:11-16 | 44 | 11 | 44 | 16 | | 52:13-53:17 | 52 | 13 | 53 | 17 | Relevance of Dr. Collins' treatment other patients (FRE 401); confuses the issues, and undue consumption of time (FRE 403) |
| Michael Collins, PhD | 4/27/2021 | 46:4-16 | 46 | 4 | 46 | 16 | Objection to page 46:11-13 as to relevance | 53:21-23 | 53 | 21 | 53 | 23 | |
| Michael Collins, PhD | 4/27/2021 | 47:2-10 | 47 | 2 | 47 | 10 | | 53:25-53:25 | 53 | 25 | 53 | 25 | |
| Michael Collins, PhD | 4/27/2021 | 47:12-49:18 | 47 | 12 | 49 | 18 | | 54:2-54:12 | 54 | 2 | 54 | 12 | |
| Michael Collins, PhD | 4/27/2021 | 57:25-58:17 | 57 | 25 | 58 | 17 | | 54:14-19 | 54 | 14 | 54 | 19 | |
| Michael Collins, PhD | 4/27/2021 | 58:22-61:17 | 58 | 22 | 61 | 17 | | 57:9-13 | 57 | 9 | 57 | 13 | Compound |
| Michael Collins, PhD | 4/27/2021 | 62:4-19 | 62 | 4 | 62 | 19 | | 57:16-18 | 57 | 16 | 57 | 18 | |
| Michael Collins, PhD | 4/27/2021 | | | | | | | 61:18-62:3 | 61 | 18 | 62 | 3 | |
| Michael Collins, PhD | 4/27/2021 | | | | | | | 63:6-21 | 63 | 6 | 63 | 21 | Relevance (FRE 401); confuses the issues and misleads the jury (FRE 403); lack of personal knowledge/speculation (FRE 602) |
| Michael Collins, PhD | 4/27/2021 | | | | | | | 64:2-4 | 64 | 2 | 64 | 4 | Speculaiton/lack of personal knowledge (FRE 602); vague and ambiguous; incomplete hypothetical |
| Michael Collins, PhD | 4/27/2021 | | | | | | | 64:6-64:6 | 64 | 6 | 64 | 6 | Speculaiton/lack of personal knowledge (FRE 602); vague and ambiguous; incomplete hypothetical |
| Michael Collins, PhD | 4/27/2021 | | | | | | | 64:9-14 | 64 | 9 | 64 | 14 | Speculaiton/lack of personal knowledge (FRE 602) |
| Michael Collins, PhD | 4/27/2021 | | | | | | | 64:16-64:16 | 64 | 16 | 64 | 16 | |

| Deposition | | Defendant Kevin Fowler's Initial Designations | | | | | Plaintiff Anthony Rapp's Objections | Plaintiff Anthony Rapp's Counter-Designations | | | | | Defendant Kevin Fowler's Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | WITNESS | PINCITE | Page Start | Line Start | Page End | Line End | OBJECTION | PINCITE | Page Start | Line Start | Page End | Line End | OBJECTION |
| 12/16/2021 | Adam Vary | 9:17-19 | 9 | 17 | 9 | 19 | | 9:7-12 | 9 | 7 | 9 | 12 | |
| 12/16/2021 | Adam Vary | 12:5-7 | 12 | 5 | 12 | 7 | | 9:25-10:1 | 9 | 25 | 10 | 1 | |
| 12/16/2021 | Adam Vary | 39:17-40:5 | 39 | 17 | 40 | 5 | 40:4-5 Privilege, relevance, probative substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation. | 12:8-13:12 | 12 | 8 | 13 | 12 | Relevance (FRE 401); undue consumption of time (FRE 403) |
| 12/16/2021 | Adam Vary | 40:11-12 | 40 | 11 | 40 | 12 | 40:11-12 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | 13:15-13:15 | 13 | 15 | 13 | 15 | |
| 12/16/2021 | Adam Vary | 41:12-15 | 41 | 12 | 41 | 15 | 41:12-15 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 13:17-22 | 13 | 17 | 13 | 22 | |
| 12/16/2021 | Adam Vary | 41:23-42:6 | 41 | 23 | 42 | 6 | 41:23-43:6 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time. | 14:1-15:15 | 14 | 1 | 15 | 15 | Relevance (FRE 401); undue consumption of time (FRE 403) |
| 12/16/2021 | Adam Vary | 42:11-12 | 42 | 11 | 42 | 12 | 42:11-12  Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | 15:23-16-23 | 15 | 23 | 16 | 23 | Relevance (FRE 401); undue consumption of time (FRE 403) |
| 12/16/2021 | Adam Vary | 48:9-16 | 48 | 9 | 48 | 16 | 48:9-16 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time. | 20:4-17 | 20 | 4 | 20 | 17 | Relevance (FRE 401); undue consumption of time (FRE 403) |
| 12/16/2021 | Adam Vary | 48:22-23 | 48 | 22 | 48 | 23 | 48:22-23 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | 40:14-16 | 40 | 14 | 40 | 16 | |
| 12/16/2021 | Adam Vary | 48:25-49:3 | 48 | 25 | 49 | 3 | | 59:1-7 | 59 | 1 | 59 | 7 | |
| 12/16/2021 | Adam Vary | 49:6-18 | 49 | 6 | 49 | 18 | | 62:21-63:5 | 62 | 21 | 63 | 5 | |
| 12/16/2021 | Adam Vary | 49:21-50:3 | 49 | 21 | 50 | 3 | | 64:8-10 | 64 | 8 | 64 | 10 | |
| 12/16/2021 | Adam Vary | 50:8 | 50 | 8 | 50 | 8 | | 64:16-64:16 | 64 | 16 | 64 | 16 | |
| 12/16/2021 | Adam Vary | 50:10-12 | 50 | 10 | 50 | 12 | | 71:12-15 | 71 | 12 | 71 | 15 | |
| 12/16/2021 | Adam Vary | 50:15-24 | 50 | 15 | 50 | 24 | | 73:1-16 | 73 | 14 | 73 | 16 | 73:10-12: counsel's statements are not evidence |
| 12/16/2021 | Adam Vary | 51:5-13 | 51 | 5 | 51 | 13 | 51:5-13 Privilege, relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time. | 74:18-24 | 74 | 18 | 74 | 24 | |

| Date | Name | Citation | Pg | Ln | Pg | Ln | Objection | Citation | Pg | Ln | Pg | Ln |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 53:19-22 | 53 | 19 | 53 | 22 | value substantially outweighed by a danger | 76:9-13 | 76 | 9 | 76 | 13 |
| 12/16/2021 | Adam Vary | 55:1-3 | 55 | 1 | 55 | 3 | 55:1-3 Privilege, relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time. | 76:15-18 | 76 | 15 | 76 | 18 |
| 12/16/2021 | Adam Vary | 57:20-24 | 57 | 20 | 57 | 24 | 57:20-24 Privilege, relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time. | 77:17-78-18 | 77 | 17 | 78 | 18 |
| 12/16/2021 | Adam Vary | 58:17-25 | 58 | 17 | 58 | 25 | | 80:21-81:4 | 80 | 21 | 81 | 4 |
| 12/16/2021 | Adam Vary | 59:13-16 | 59 | 13 | 59 | 16 | | 83:10-15 | 83 | 10 | 83 | 15 |
| 12/16/2021 | Adam Vary | 62:15-20 | 62 | 15 | 62 | 20 | | 85:22-23 | 85 | 22 | 85 | 23 |
| 12/16/2021 | Adam Vary | 65:16-20 | 65 | 16 | 65 | 20 | 65:16-20 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | 87:17-19 | 87 | 17 | 87 | 19 |
| 12/16/2021 | Adam Vary | 65:25-66:1 | 65 | 25 | 66 | 1 | 65:25-66:1 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | 91:2-5 | 91 | 2 | 91 | 5 |
| 12/16/2021 | Adam Vary | 70:7-22 | 70 | 7 | 70 | 22 | 70:7-22 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, undue delay, wasting time. | 91:7-10 | 91 | 7 | 91 | 10 |
| 12/16/2021 | Adam Vary | 71:3-11 | 71 | 3 | 71 | 11 | 71:3-11 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, undue delay, wasting time. | 95:20-22 | 90 | 20 | 90 | 22 |
| 12/16/2021 | Adam Vary | 71:16-20 | 71 | 16 | 71 | 20 | substantially outweighed by a danger of | 95:24-25 | 95 | 24 | 90 | 25 |
| 12/16/2021 | Adam Vary | 72:1-73:6 | 72 | 1 | 73 | 6 | 72:1-73:6 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, undue delay, wasting time. | 97:2-5 | 97 | 2 | 97 | 5 |
| 12/16/2021 | Adam Vary | 73:17-74:17 | 73 | 17 | 74 | 17 | 73:17-74:17 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, undue delay, wasting time. | 97:8-12 | 97 | 8 | 97 | 12 |
| 12/16/2021 | Adam Vary | 74:25-75:17 | 74 | 25 | 75 | 17 | 74:25-75:17 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, undue delay, wasting time. | 97:21-25 | 97 | 21 | 97 | 25 |
| 12/16/2021 | Adam Vary | 76:1-8 | 76 | 1 | 7 | 68 | 76:1-8 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, undue delay, wasting time. | 99:21-100:5 | 99 | 21 | 100 | 5 |

| Date | Name | Desig | Pg | Ln | Pg | Ln | Objection | Counter | Pg | Ln | Pg | Ln | Additional |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 76:22-77:11 | 76 | 22 | 77 | 11 | 76:22-77:11 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, undue delay, wasting time. | 104:14-105:12 | 104 | 14 | 105 | 12 | |
| 12/16/2021 | Adam Vary | 89:12-90:7 | 89 | 12 | 90 | 7 | 89:12-90:7 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, undue delay, wasting time. | 105:17-25 | 105 | 17 | 105 | 25 | |
| 12/16/2021 | Adam Vary | 90:10-11 | 90 | 10 | 90 | 11 | 90:10-90:11 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, undue delay, wasting time. | 106:2-106:2 | 106 | 2 | 106 | 2 | |
| 12/16/2021 | Adam Vary | 92:20-21 | 92 | 20 | 92 | 21 | 92:20-21 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 114:25-115:2 | 114 | 25 | 115 | 2 | |
| 12/16/2021 | Adam Vary | 92:23-93:2 | 92 | 23 | 93 | 2 | 92:23-93:2 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 118:25-119:3 | 118 | 25 | 119 | 3 | |
| 12/16/2021 | Adam Vary | 93:4 | 93 | 4 | 93 | 4 | 93:4-93:4 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 126:2-3 | 126 | 2 | 126 | 3 | |
| 12/16/2021 | Adam Vary | 93:6-7 | 93 | 6 | 93 | 7 | 93:6-93:7 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 126:10-12 | 126 | 10 | 126 | 12 | |
| 12/16/2021 | Adam Vary | 93:15-16 | 93 | 15 | 93 | 16 | 93:15-93:16 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 128:12-16 | 128 | 12 | 128 | 16 | Lack of personal knowledge/speculation (FRE 602); calls for expert testimony (FRE 701, 702) |
| 12/16/2021 | Adam Vary | 93:19 | 93 | 19 | 93 | 19 | 93:19-93:19 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 128:19-21 | 128 | 19 | 128 | 21 | Lack of personal knowledge/speculation (FRE 602); calls for expert testimony (FRE 701, 702) |
| 12/16/2021 | Adam Vary | 93:21-25 | 93 | 21 | 93 | 25 | 93:21-93:25 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 130:5-6 | 130 | 5 | 130 | 6 | |
| 12/16/2021 | Adam Vary | 94:5-14 | 94 | 5 | 94 | 14 | 94:5-94:14 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 130:13-130:13 | 130 | 13 | 130 | 13 | |
| 12/16/2021 | Adam Vary | 94:19-21 | 94 | 19 | 94 | 21 | 96:13-96:19 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 130:15-17 | 130 | 15 | 130 | 17 | |
| 12/16/2021 | Adam Vary | 95:6-8 | 95 | 6 | 95 | 8 | 95:6-95:8 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, undue delay, wasting time. | 131:3-131:3 | 131 | 3 | 131 | 3 | |

| Date | Name | Range | Pg | Ln | Pg | Ln | Objection | Counter | Pg | Ln | Pg | Ln | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 95:10-14 | 95 | 10 | 95 | 14 | 95:10-95:14 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, undue delay, wasting time. | 132:25-133:3 | 132 | 25 | 133 | 3 | |
| 12/16/2021 | Adam Vary | 95:16-18 | 95 | 16 | 95 | 18 | 95:16-95:18 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, undue delay, wasting time. | 133:5-11 | 133 | 5 | 113 | 11 | |
| 12/16/2021 | Adam Vary | 96:9-11 | 96 | 9 | 96 | 11 | 96:9-96:11 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, undue delay, wasting time. | 133:19-23 | 133 | 19 | 133 | 23 | |
| 12/16/2021 | Adam Vary | 96:13-19 | 96 | 13 | 96 | 19 | 96:13-19 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, undue delay, wasting time. | 134:2-9 | 134 | 2 | 134 | 9 | |
| 12/16/2021 | Adam Vary | 97:14-20 | 97 | 14 | 97 | 20 | 97:14-20 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 136:15-19 | 136 | 15 | 136 | 19 | |
| 12/16/2021 | Adam Vary | 98:1-12 | 98 | 1 | 98 | 12 | 98:4-12 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 138:19-22 | 138 | 19 | 138 | 22 | |
| 12/16/2021 | Adam Vary | 98:21-99:6 | 98 | 21 | 99 | 6 | substantially outweighed by a danger of | 150:11-14 | 150 | 11 | 150 | 14 | |
| 12/16/2021 | Adam Vary | 99:13-20 | 99 | 13 | 99 | 20 | substantially outweighed by a danger of | 150:17-22 | 150 | 17 | 150 | 22 | |
| 12/16/2021 | Adam Vary | 100:6-16 | 100 | 6 | 100 | 16 | 100:6-16 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 150:24-151:2 | 150 | 24 | 151 | 2 | |
| 12/16/2021 | Adam Vary | 100:25-101:6 | 100 | 25 | 101 | 6 | 100:25-101:6 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 151:6-15 | 151 | 6 | 151 | 15 | Nonresponsive |
| 12/16/2021 | Adam Vary | 105:13-16 | 105 | 13 | 105 | 16 | 105:13-16 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 161:12-15 | 161 | 12 | 161 | 15 | |
| 12/16/2021 | Adam Vary | 113:16-22 | 113 | 16 | 113 | 22 | 113:20-22 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 161:21-162:8 | 161 | 21 | 162 | 8 | Nonresponsive |
| 12/16/2021 | Adam Vary | 113:24-114:5 | 113 | 24 | 114 | 5 | 113:24-114:5 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 163:14-19 | 163 | 14 | 163 | 19 | |
| 12/16/2021 | Adam Vary | 114:20-24 | 114 | 20 | 114 | 24 | 114:20-114:24 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 165:23-166:12 | 165 | 23 | 166 | 12 | 166:5: Move to strike after "did I" as nonresponsive; speculation (FRE 602); improper opinion testimony regarding "common practices" |

| Date | Name | Designation | Begin Pg | Begin Ln | End Pg | End Ln | Objection | Counter | Pg | Ln | Pg | Ln | Counter Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 117:11-118:24 | 117 | 11 | 118 | 24 | 117:11-118:24 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 168:10-13 | 168 | 10 | 168 | 13 | |
| 12/16/2021 | Adam Vary | 119:4-5 | 119 | 4 | 119 | 5 | 119:4-119:5 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | 168:19-23 | 168 | 19 | 168 | 23 | |
| 12/16/2021 | Adam Vary | 119:12-13 | 119 | 12 | 119 | 13 | 119:12-13 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | 170:12-17 | 170 | 12 | 170 | 17 | |
| 12/16/2021 | Adam Vary | 119:15-120:12 | 119 | 15 | 120 | 12 | 119:15-120:12 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 172:18-24 | 172 | 18 | 172 | 24 | Invades fact-finding province of jury |
| 12/16/2021 | Adam Vary | 120:22-121:1 | 120 | 22 | 121 | 1 | 120:22-120:24 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time; 120:25-121:1 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | 231:22-232:1 | 231 | 22 | 232 | 1 | |
| 12/16/2021 | Adam Vary | 121:8-12 | 121 | 8 | 121 | 12 | 121:8-121:9 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. ; 121:10-121:12 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 232:5-233:7 | 232 | 5 | 233 | 7 | |
| 12/16/2021 | Adam Vary | 121:15-25 | 121 | 15 | 121 | 25 | 121:15-121:25 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 250:24-251:1 | 250 | 24 | 251 | 1 | |
| 12/16/2021 | Adam Vary | 122:6-10 | 122 | 6 | 122 | 10 | 122:6-8 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, cumulative evidence. 122:9-10 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative. | 254:8-12 | 254 | 8 | 254 | 12 | |

| Date | Witness | Designation | Page | Line | Page | Line | Objections | Counter | Page | Line | Page | Line | Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 122:16-21 | 122 | 16 | 122 | 21 | 122:16-17 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. 122:18-21 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative. | 254:15-254:15 | 254 | 15 | 254 | 15 | |
| 12/16/2021 | Adam Vary | 123:4-11 | 123 | 4 | 123 | 11 | 123:4-5 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value; 122:6-11 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 254:17-18 | 254 | 17 | 254 | 18 | |
| 12/16/2021 | Adam Vary | 123:12-14 | 123 | 12 | 123 | 14 | 123:12-14 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, improper characterization, lack of foundation. | 254:21-255:9 | 254 | 21 | 255 | 9 | |
| 12/16/2021 | Adam Vary | 124:8-9 | 124 | 8 | 124 | 9 | 124:8-9 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | 255:14-15 | 255 | 14 | 255 | 15 | |
| 12/16/2021 | Adam Vary | 124:11-13 | 124 | 11 | 124 | 13 | 124:11-13 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, improper characterization, lack of foundation. | 255:20-25 | 255 | 20 | 255 | 25 | Impermissible expert testimony regarding Mr. Vary's "observation[s] across the profession." (FRE 701, 702) |
| 12/16/2021 | Adam Vary | 124:20-25 | 124 | 20 | 124 | 25 | 124:20-21 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | 256:17-23 | 256 | 17 | 256 | 23 | |
| 12/16/2021 | Adam Vary | 125:9-12 | 125 | 9 | 125 | 12 | | 257:1-4 | 257 | 1 | 257 | 4 | |
| 12/16/2021 | Adam Vary | 125:17-126:1 | 125 | 17 | 126 | 1 | | 257:15-16 | 257 | 15 | 257 | 16 | |
| 12/16/2021 | Adam Vary | 126:14-23 | 126 | 14 | 126 | 23 | 126:20-23 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, cumulative evidence. | 257:18-21 | 257 | 18 | 257 | 21 | Impermissible expert testimony regarding Mr. Vary's observations across the profession (FRE 701, 702) |

| 12/16/2021 | Adam Vary | 127:7-11 | 127 | 7 | 127 | 11 | 127:7-11 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, cumulative evidence. | 257:23-258:6 | 257 | 23 | 258 | 6 | Impermissible expert testimony regarding Mr. Vary's observations across the profession (FRE 701, 702) |
| 12/16/2021 | Adam Vary | 127:13-17 | 127 | 13 | 127 | 17 | 127:13-17 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, cumulative evidence. | 258:12-25 | 258 | 12 | 258 | 25 | |
| 12/16/2021 | Adam Vary | 128:23-24 | 128 | 23 | 128 | 24 | 128:23-24 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | 259:23-25 | 259 | 23 | 259 | 25 | |
| 12/16/2021 | Adam Vary | 129:5-6 | 129 | 5 | 129 | 6 | 129:5-6 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | 260:6-9 | 260 | 6 | 260 | 9 | |
| 12/16/2021 | Adam Vary | 131:5-7 | 131 | 5 | 131 | 7 | 131:5-131:7 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 260:11-22 | 260 | 11 | 260 | 22 | |
| 12/16/2021 | Adam Vary | 131:14-23 | 131 | 14 | 131 | 23 | 131:14-131:23 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 260:25-261:6 | 260 | 25 | 261 | 6 | 261:4-6 asked and answered; cummulative |
| 12/16/2021 | Adam Vary | 135:2-5 | 135 | 2 | 135 | 5 | 135:2-5 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 261:8-10 | 261 | 8 | 261 | 10 | Asked and answered; cummulative |
| 12/16/2021 | Adam Vary | 135:22-25 | 135 | 22 | 135 | 25 | 135:22-25 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 261:12-262:3 | 261 | 12 | 262 | 3 | 262: 1-3 Asked and answered; cummulative |
| 12/16/2021 | Adam Vary | 136:1-3 | 136 | 1 | 136 | 3 | 136:1-3 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 262:6-10 | 262 | 6 | 262 | 10 | Asked and answered; cummulative |
| 12/16/2021 | Adam Vary | 136:6-14 | 136 | 6 | 136 | 14 | 136:6-14 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 264:10-16 | 264 | 10 | 264 | 16 | |
| 12/16/2021 | Adam Vary | 136:20-25 | 136 | 20 | 136 | 25 | 136:20-25 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 264:22-266:3 | 264 | 22 | 266 | 3 | |
| 12/16/2021 | Adam Vary | 137:1-11 | 137 | 1 | 137 | 11 | 137:1-11 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 266:13-18 | 266 | 13 | 266 | 18 | Speculation/lacks personal knowledge (FRE 602); best evidence |

| Date | Witness | Designation | Pg | Ln | Pg | Ln | Objection | Counter | Pg | Ln | Pg | Ln | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 137:13-18 | 137 | 13 | 137 | 18 | 137:13-18 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 266:21-25 | 266 | 21 | 266 | 25 | Speculation/lacks personal knowledge (FRE 602); best evidence |
| 12/16/2021 | Adam Vary | 137:23-24 | 137 | 23 | 137 | 24 | 137:23-24 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 267:2-3 | 267 | 2 | 267 | 3 | Relevance (FRE 401); undue consumption of time, confuses the issues (FRE 403) |
| 12/16/2021 | Adam Vary | 138:3-9 | 138 | 3 | 138 | 9 | 138:3-9 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 267:10-14 | 267 | 10 | 267 | 14 | Relevance (FRE 401); undue consumption of time, confuses the issues (FRE 403) |
| 12/16/2021 | Adam Vary | 138:10-12 | 138 | 10 | 138 | 12 | 138:10-12 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 267:16-21 | 267 | 16 | 267 | 21 | |
| 12/16/2021 | Adam Vary | 138:23-139:6 | 138 | 23 | 139 | 6 | 138:23-25 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 268:2-6 | 268 | 2 | 268 | 6 | Speculation/lacks personal knowledge (FRE 602); best evidence |
| 12/16/2021 | Adam Vary | 139:9-11 | 139 | 9 | 139 | 11 | 139:9-11 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 268:10-12 | 268 | 10 | 268 | 12 | Speculation/lacks personal knowledge (FRE 602); best evidence |
| 12/16/2021 | Adam Vary | 139:13-14 | 139 | 13 | 139 | 14 | 139:13-14 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 268:19-22 | 268 | 19 | 268 | 22 | Speculation/lacks personal knowledge (FRE 602); best evidence |
| 12/16/2021 | Adam Vary | 139:17-21 | 139 | 17 | 139 | 21 | 139:17-21 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 268:24-269:1 | 268 | 24 | 269 | 1 | Speculation/lacks personal knowledge (FRE 602); best evidence |
| 12/16/2021 | Adam Vary | 140:8-10 | 140 | 8 | 140 | 10 | 140:8-10 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | 269:3-269:3 | 269 | 3 | 269 | 3 | Speculation/lacks personal knowledge (FRE 602); best evidence |
| 12/16/2021 | Adam Vary | 140:17-18 | 140 | 17 | 140 | 18 | 140:17-18 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | 269:6-8 | 269 | 6 | 269 | 8 | |
| 12/16/2021 | Adam Vary | 140:20-22 | 140 | 20 | 140 | 22 | 140:20-22 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 269:17-270:4 | 269 | 17 | 270 | 4 | 270:2-4: Calls for speculation (FRE 602); incomplete hypothetical |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 141:3-18 | 141 | 3 | 141 | 18 | 141:3-15 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time; 141:16:18 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | 270:8-12 | 270 | 8 | 270 | 12 | Calls for speculation (FRE 602); incomplete hypothetical |
| 12/16/2021 | Adam Vary | 141:24-25 | 141 | 24 | 141 | 25 | 141:24-25 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | 270:14-16 | 270 | 14 | 270 | 16 | Calls for speculation (FRE 602); incomplete hypothetical; compound |
| 12/16/2021 | Adam Vary | 142:2-18 | 142 | 2 | 142 | 18 | 142:2-15 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time; 142:16-18 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | 270:21-25 | 270 | 21 | 270 | 25 | improper opinion testimony about general media practices (FRE 701, 702); relevance (FRE 401) |
| 12/16/2021 | Adam Vary | 142:25-143:1 | 142 | 25 | 143 | 1 | 142:25-143:1 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 143:3-5 | 143 | 3 | 143 | 5 | 143:3-5 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | | |
| 12/16/2021 | Adam Vary | 143:12-13 | 143 | 12 | 143 | 13 | 143:12-13 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 143:15-18 | 143 | 15 | 143 | 18 | 143:15-18 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 143:25-144:1 | 143 | 25 | 144 | 1 | 143:25-144:1 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 144:3-5 | 14 | 43 | 144 | 5 | 143:3-144:Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | | |
| 12/16/2021 | Adam Vary | 144:13-14 | 144 | 13 | 144 | 14 | 144:13-14 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 144:16-18 | 144 | 16 | 144 | 18 | 144:16-18 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | | |
| 12/16/2021 | Adam Vary | 145:1-2 | 145 | 1 | 145 | 2 | 145:1-2 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 146:2-3 | 146 | 2 | 146 | 3 | 146:2-3 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | | |
| 12/16/2021 | Adam Vary | 146:12-13 | 146 | 12 | 146 | 13 | 146:12-13 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 147:5-8 | 147 | 5 | 147 | 8 | 147:5-8 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | | |
| 12/16/2021 | Adam Vary | 147:12-13 | 147 | 12 | 147 | 13 | 147:12-13 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |

| 12/16/2021 | Adam Vary | 147:15-18 | 147 | 15 | 147 | 18 | 147:15-18 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 147:25-148:1 | 147 | 25 | 148 | 1 | 147:25-148:1 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 148:3-17 | 148 | 3 | 148 | 17 | | | | | | | |
| 12/16/2021 | Adam Vary | 148:18-19 | 148 | 18 | 148 | 19 | | | | | | | |
| 12/16/2021 | Adam Vary | 148:24-149:10 | 148 | 24 | 149 | 10 | 149:8-10 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | | |
| 12/16/2021 | Adam Vary | 149:18-19 | 149 | 18 | 149 | 19 | 149:18-19 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 149:21-150:10 | 149 | 21 | 150 | 10 | | | | | | | |
| 12/16/2021 | Adam Vary | 154:24-156:6 | 154 | 24 | 156 | 6 | | | | | | | |
| 12/16/2021 | Adam Vary | 156:19-157:1 | 156 | 19 | 157 | 1 | | | | | | | |
| 12/16/2021 | Adam Vary | 157:8-18 | 157 | 8 | 157 | 18 | 157:12-18 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | | |
| 12/16/2021 | Adam Vary | 157:22-23 | 157 | 22 | 157 | 23 | 157:22-23 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 157:25-158:1 | 157 | 25 | 158 | 1 | 157:25-158:1 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | | |
| 12/16/2021 | Adam Vary | 158:11-17 | 158 | 11 | 158 | 17 | 158:11-12 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |

| Date | Witness | Designation | Start Pg | Start Ln | End Pg | End Ln | Objection | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 158:24-159:13 | 158 | 24 | 159 | 13 | 159:3-13 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | | |
| 12/16/2021 | Adam Vary | 159:23-24 | 159 | 23 | 159 | 24 | 159:23-24 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 160:2-25 | 160 | 2 | 160 | 25 | | | | | | | |
| 12/16/2021 | Adam Vary | 161:9-10 | 161 | 9 | 161 | 10 | | | | | | | |
| 12/16/2021 | Adam Vary | 162:10-16 | 162 | 10 | 162 | 16 | | | | | | | |
| 12/16/2021 | Adam Vary | 162:20-163:8 | 162 | 20 | 163 | 8 | | | | | | | |
| 12/16/2021 | Adam Vary | 163:20-164:8 | 163 | 20 | 164 | 8 | 164:6-8 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | | |
| 12/16/2021 | Adam Vary | 164:15-22 | 164 | 15 | 164 | 22 | 164:15-16 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value; 164:18-22 Argumentative, lacks foundation. | | | | | | |
| 12/16/2021 | Adam Vary | 165:2-11 | 165 | 2 | 165 | 11 | | | | | | | |
| 12/16/2021 | Adam Vary | 166:13-16 | 166 | 13 | 166 | 16 | 166:13-16 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | | |
| 12/16/2021 | Adam Vary | 166:24-25 | 166 | 24 | 166 | 25 | 166:24-25 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 167:1-12 | 167 | 1 | 167 | 12 | 167:2-9 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, cumulative. 167:10-12 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 167:19-20 | 167 | 19 | 167 | 20 | 167:19-20 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 167:22-24 | 167 | 22 | 167 | 24 | 167:22-24 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | |
| 12/16/2021 | Adam Vary | 168:7-8 | 168 | 7 | 168 | 8 | 168:7-8 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 170:1-3 | 170 | 1 | 170 | 3 | 170:1-3 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 170:9-10 | 170 | 9 | 170 | 10 | 170:9-10 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 171:20-22 | 171 | 20 | 171 | 22 | 171:20-22 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | |
| 12/16/2021 | Adam Vary | 172:4-5 | 172 | 4 | 172 | 5 | 172:4-5 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 172:7-15 | 172 | 7 | 172 | 15 | | | | | | |
| 12/16/2021 | Adam Vary | 172:25-174:1 | 172 | 25 | 174 | 1 | 172:25-173:23 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, cumulative. 173:24-174:1 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | |

| 12/16/2021 | Adam Vary | 174:6-7 | 174 | 6 | 174 | 7 | 174:6-7 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 174:9-11 | 174 | 9 | 174 | 11 | 174:9-11 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | |
| 12/16/2021 | Adam Vary | 174:17-18 | 174 | 17 | 174 | 18 | 174:17-18 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 174:20-175:4 | 174 | 20 | 175 | 4 | 174:20-175:4 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 175:23-176:10 | 175 | 23 | 176 | 10 | 175:23-176:10 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 176:17-21 | 176 | 17 | 176 | 23 | 176:17-23 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 177:3-5 | 177 | 3 | 177 | 5 | 177:3-5 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 177:7-8 | 177 | 7 | 177 | 8 | 177:7-8 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 177:16-17 | 177 | 16 | 177 | 17 | 177:16-17 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 177:19-22 | 177 | 19 | 177 | 22 | 177:19-22 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, lacks foundation. | | | | | |

| 12/16/2021 | Adam Vary | 178:6-7 | 178 | 6 | 178 | 7 | 178:6-7 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 178:9-12 | 178 | 9 | 178 | 12 | 178:9-12 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, lacks foundation, argumentative. | | | | | | |
| 12/16/2021 | Adam Vary | 178:20-21 | 178 | 20 | 178 | 21 | 178:20-21 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 179:13-16 | 179 | 13 | 179 | 16 | 179:13-16 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | | |
| 12/16/2021 | Adam Vary | 179:19-20 | 179 | 19 | 179 | 20 | 179:19-20 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 179:22-24 | 179 | 22 | 179 | 24 | 179:22-24 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | | |
| 12/16/2021 | Adam Vary | 180:5-6 | 180 | 5 | 180 | 6 | 180:5-6 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 180:8-10 | 180 | 8 | 180 | 10 | 180:8-10 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | | |
| 12/16/2021 | Adam Vary | 180:16-17 | 180 | 16 | 180 | 17 | 180:16-17 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |

| 12/16/2021 | Adam Vary | 181:5-9 | 181 | 5 | 181 | 9 | 181:5-9 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 181:15-16 | 181 | 15 | 181 | 16 | 181:15-16 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 181:18-20 | 181 | 18 | 181 | 20 | 181:18-20 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | | | | | | |
| 12/16/2021 | Adam Vary | 181:23-24 | 181 | 23 | 181 | 24 | 181:23-23 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | | | | | | |
| 12/16/2021 | Adam Vary | 182:2-4 | 182 | 2 | 182 | 4 | 182:2-4 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, vague. | | | | | | |
| 12/16/2021 | Adam Vary | 182:11-12 | 182 | 11 | 182 | 12 | 182:11-12 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 182:14-18 | 182 | 14 | 182 | 18 | 182:14-18 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | | |
| 12/16/2021 | Adam Vary | 182:24-25 | 182 | 24 | 182 | 25 | 182:24-25 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 183:2-6 | 183 | 2 | 183 | 6 | 183:2-6 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation. | | | | | | |
| 12/16/2021 | Adam Vary | 183:13-14 | 183 | 13 | 183 | 14 | 183:13-14 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 183:16-18 | 183 | 16 | 183 | 18 | Relevance,  probative value substantially | | | | | |
| 12/16/2021 | Adam Vary | 183:25-184:1 | 183 | 25 | 184 | 1 | refused to answer the question on the | | | | | |
| 12/16/2021 | Adam Vary | 188:25-189:2 | 188 | 25 | 189 | 2 | 188:25-198:2 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 189:8-9 | 189 | 8 | 189 | 9 | 189:8-9 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 189:17-190:1 | 189 | 17 | 190 | 1 | 189:17-190:1 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 190:5-6 | 190 | 5 | 190 | 6 | 190:5-6 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 190:13-17 | 190 | 13 | 190 | 17 | 190:13-17 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 190:23-25 | 190 | 23 | 190 | 25 | 190:23-25 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 195:13-22 | 195 | 13 | 195 | 22 | 195:13-22 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, cumulative. | | | | | |
| 12/16/2021 | Adam Vary | 196:18-197:1 | 196 | 18 | 197 | 1 | 196:18-197:1 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, cumulative. | | | | | |
| 12/16/2021 | Adam Vary | 199:20-23 | 199 | 20 | 199 | 23 | 199:20-23 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 200:6-7 | 200 | 6 | 200 | 7 | 200:6-7 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |

| Date | Name | Cite | P1 | L1 | P2 | L2 | Objection | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 200:9-11 | 200 | 9 | 200 | 11 | 200:9-11 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, lacks foundation, calls for speculation. | | | | | | |
| 12/16/2021 | Adam Vary | 200:19-20 | 200 | 19 | 200 | 20 | 200:19-20 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 200:24-201:1 | 200 | 24 | 201 | 1 | 200:24-201 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, lacks foundation, calls for speculation. | | | | | | |
| 12/16/2021 | Adam Vary | 201:9-10 | 201 | 9 | 201 | 10 | 201:9-10 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 201:14-22 | 201 | 14 | 201 | 22 | 201:14-22 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, cumulative. | | | | | | |
| 12/16/2021 | Adam Vary | 202:11-12 | 202 | 11 | 202 | 12 | 202:11-12 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | | |
| 12/16/2021 | Adam Vary | 202:19-20 | 202 | 19 | 202 | 20 | 202:19-20 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 202:22-24 | 202 | 22 | 202 | 24 | 202:22-24 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, calls for speculation. | | | | | | |
| 12/16/2021 | Adam Vary | 203:6-7 | 203 | 6 | 203 | 7 | 203:6-7 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |

| 12/16/2021 | Adam Vary | 203:9-11 | 203 | 9 | 203 | 11 | 203:9-11 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 203:18-19 | 203 | 18 | 203 | 19 | 203:18-19 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 203:21-204:7 | 203 | 21 | 204 | 7 | 203:21-204:7 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, cumulative. | | | | | | |
| 12/16/2021 | Adam Vary | 208:6-18 | 208 | 6 | 208 | 18 | 208:6-18 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, cumulative. | | | | | | |
| 12/16/2021 | Adam Vary | 208:25-209:2 | 208 | 25 | 208 | 2 | 208:25-209:2 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, cumulative. | | | | | | |
| 12/16/2021 | Adam Vary | 209:11-13 | 209 | 11 | 209 | 13 | 209:11-13 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | | |
| 12/16/2021 | Adam Vary | 209:20-21 | 209 | 20 | 209 | 21 | 209:20-21 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 209:23-210:1 | 209 | 23 | 210 | 1 | 209:23-210:1 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | | |
| 12/16/2021 | Adam Vary | 210:8-9 | 201 | 8 | 201 | 9 | 210:8-9 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | | |
| 12/16/2021 | Adam Vary | 213:16-214:2 | 213 | 16 | 214 | 2 | 213:16-214:2 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, calls for speculation. | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 214:10-11 | 214 | 10 | 214 | 11 | 214:10-11 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 214:14-15 | 214 | 14 | 214 | 15 | 214:14-15 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, lacks foundation. | | | | | |
| 12/16/2021 | Adam Vary | 215:1-2 | 215 | 1 | 215 | 2 | 215:1-2 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 216:6-9 | 216 | 6 | 216 | 9 | 216:6-9 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, Best Evidence Rule. | | | | | |
| 12/16/2021 | Adam Vary | 216:13 | 216 | 13 | 216 | 13 | 216:13 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, Best Evidence Rule. | | | | | |
| 12/16/2021 | Adam Vary | 216:18-217:2 | 216 | 18 | 217 | 2 | 216:18-217:2 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, Best Evidence Rule. | | | | | |
| 12/16/2021 | Adam Vary | 217:6-9 | 217 | 6 | 217 | 9 | 217:6-9 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, Best Evidence Rule. | | | | | |
| 12/16/2021 | Adam Vary | 217:11-12 | 217 | 11 | 217 | 12 | 217:11-12 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, argumentative, lacks foundation, assuming facts not in evidence. | | | | | |
| 12/16/2021 | Adam Vary | 217:21-218:1 | 217 | 21 | 218 | 1 | 217:21-218:1 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 218:3-6 | 218 | 3 | 218 | 6 | 218:3-6 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, lacks foundation. | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 218:9-12 | 218 | 9 | 218 | 12 | 218:9-12 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 218:14-19 | 218 | 14 | 218 | 19 | 218:14-19 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 219:3-5 | 219 | 3 | 219 | 5 | 219:3-5 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 219:7-8 | 219 | 7 | 219 | 8 | 219:7-8 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 219:16-18 | 2'9 | 16 | 219 | 18 | 219:16-17 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 219:19-20 | 219 | 19 | 219 | 20 | 219:19-20 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 220:2-3 | 220 | 2 | 220 | 3 | 220:2-3 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 220:5-6 | 220 | 5 | 220 | 6 | 220:5-6 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 220:13-14 | 220 | 13 | 220 | 14 | 220:13-14 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 220:16-18 | 220 | 16 | 220 | 18 | 220:16-18 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 220:25-221:1 | 220 | 25 | 221 | 1 | 220:25-221:1 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 221:3-4 | 221 | 3 | 221 | 4 | 221:3-4 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 221:11-12 | 221 | 11 | 221 | 12 | 221:11-12 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 241:4-18 | 241 | 4 | 241 | 18 | | | | | | |
| 12/16/2021 | Adam Vary | 241:21-23 | 241 | 21 | 241 | 23 | | | | | | |
| 12/16/2021 | Adam Vary | 250:15-23 | 250 | 15 | 250 | 23 | 250:15-23 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 273:24-274:3 | 273 | 24 | 275 | 3 | 273:24-274:3 Privilege asserted by witness. Relevance,  probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time. | | | | | |
| 12/16/2021 | Adam Vary | 274:10-275:4 | 274 | 1 | 275 | 4 | 274:10-17 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value; 274:19-275:4 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, lacks foundation, Best Evidence Rule. | | | | | |
| 12/16/2021 | Adam Vary | 275:8-12 | 275 | 8 | 275 | 12 | 275:8-12 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, lacks foundation, Best Evidence Rule. | | | | | |

| 12/16/2021 | Adam Vary | 275:14-17 | 275 | 14 | 275 | 17 | 275:14-17 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, lacks foundation. | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | Adam Vary | 275:25-276:1 | 275 | 25 | 276 | 1 | 275:25-276:1 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |
| 12/16/2021 | Adam Vary | 276:3-6 | 276 | 3 | 276 | 6 | 276:3-6 Privilege asserted by witness. Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, lacks foundation. | | | | | |
| 12/16/2021 | Adam Vary | 276:15-17 | 276 | 15 | 276 | 17 | 276:15-17 Nonresponsive. The witness refused to answer the question on the advice of counsel asserting privilege and therefore the answer has no evidentiary value. | | | | | |

| Deposition | | Defendant Kevin Fowler's Initial Designations | | | | | Plaintiff Anthony Rapp's Objections | Plaintiff Anthony Rapp's Counter-Designations | | | | | Defendant Kevin Fowler's Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | WITNESS | PINCITE | Page Start | Line Start | Page End | Line End | OBJECTION | PINCITE | Page Start | Line Start | Page End | Line End | OBJECTION |
| 1/31/2022 | Kathe Green | 5:15-23 | 5 | 15 | 5 | 23 | | 6:12-7:3 | 6 | 12 | 7 | 3 | |
| 1/31/2022 | Kathe Green | 6:1-11 | 6 | 1 | 6 | 11 | | 7:11-20 | 7 | 11 | 7 | 20 | |
| 1/31/2022 | Kathe Green | 10:3-12 | 10 | 3 | 10 | 12 | | 8:15-9:14 | 8 | 15 | 9 | 14 | Relevance (FRE 401); undue consumption of time (FRE 403) |
| 1/31/2022 | Kathe Green | 10:24-11:7 | 10 | 24 | 11 | 7 | | 9:25-10:2 | 9 | 25 | 10 | 2 | Relevance (FRE 401); undue consumption of time (FRE 403) |
| 1/31/2022 | Kathe Green | 13:4-11 | 13 | 4 | 13 | 11 | | 10:13-10:23 | 10 | 12 | 10 | 23 | |
| 1/31/2022 | Kathe Green | 14:3-10 | 14 | 3 | 14 | 10 | | 11:8-9 | 11 | 8 | 11 | 9 | |
| 1/31/2022 | Kathe Green | 15:1-13 | 15 | 1 | 15 | 13 | | 11:17-12:25 | 11 | 17 | 12 | 25 | |
| 1/31/2022 | Kathe Green | 26:4-27:3 | 26 | 4 | 27 | 3 | | 14:11-21 | 14 | 11 | 14 | 21 | |
| 1/31/2022 | Kathe Green | 27:17-28:20 | 27 | 17 | 28 | 20 | | 15:14-17 | 15 | 14 | 15 | 17 | |
| 1/31/2022 | Kathe Green | 33:25-34:8 | 33 | 25 | 34 | 8 | | 15:22-16:7 | 15 | 22 | 16 | 7 | |
| 1/31/2022 | Kathe Green | 34:14-18 | 34 | 14 | 34 | 18 | | 16:18-23 | 16 | 18 | 16 | 23 | |
| 1/31/2022 | Kathe Green | 34:24-35:15 | 34 | 24 | 35 | 15 | | 17:5-14 | 17 | 5 | 17 | 14 | |
| 1/31/2022 | Kathe Green | 40:9-13 | 40 | 9 | 40 | 13 | | 18:21-19-8 | 18 | 21 | 19 | 8 | |
| 1/31/2022 | Kathe Green | 41:9-11 | 41 | 9 | 41 | 11 | | 19:14-19:24 | 19 | 14 | 19 | 24 | |
| 1/31/2022 | Kathe Green | 41:18-20 | 41 | 18 | 41 | 20 | | 21:15-22 | 21 | 15 | 21 | 22 | |
| 1/31/2022 | Kathe Green | 42:6-11 | 42 | 6 | 42 | 11 | 42:6-11 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, vague as to time she saw the show. | 22:9-13 | 22 | 9 | 22 | 13 | |
| 1/31/2022 | Kathe Green | 44:10-45:6 | 44 | 10 | 45 | 6 | 44:10-45:6 Lacks foundation, speculation, no personal knowledge, relies on hearsay, improper lay opinion, relevance, probative value substantially outweighed by a danger of misleading the jury, unfair prejudice, confusing the issues, undue delay, wasting time. | 29:14-23 | 29 | 14 | 29 | 23 | Relevance (FRE 401) |
| 1/31/2022 | Kathe Green | 45:20-25 | 45 | 20 | 45 | 25 | 45:20-25 Objection to everything after "No," as non-responsive. | 30:6-16 | 30 | 6 | 30 | 16 | 30:6-8: Counsels' comments are not evidence |
| 1/31/2022 | Kathe Green | 46:3-7 | 46 | 3 | 46 | 7 | 46:6-7 Objection as non-responsive. | 30:22-31:10 | 30 | 22 | 31 | 10 | |
| 1/31/2022 | Kathe Green | 46:9 | 46 | 9 | 46 | 9 | 46:9 Objection as non-reponsive. | 31:21-32:6 | 31 | 21 | 32 | 6 | |
| 1/31/2022 | Kathe Green | 50:23-25 | 50 | 23 | 50 | 25 | | 32:15-33:24 | 32 | 15 | 33 | 24 | |
| 1/31/2022 | Kathe Green | 52:25-53:9 | 52 | 25 | 53 | 9 | | 34:9-13 | 34 | 9 | 34 | 13 | |
| 1/31/2022 | Kathe Green | 54:8-11 | 54 | 8 | 54 | 11 | | 35:16-18 | 35 | 16 | 35 | 18 | |
| 1/31/2022 | Kathe Green | 54:15-19 | 54 | 15 | 54 | 19 | | 36:13-37:12 | 36 | 13 | 37 | 12 | |
| 1/31/2022 | Kathe Green | 55:22-56:18 | 55 | 22 | 56 | 18 | | 37:17 | 37 | 17 | 37 | 17 | |
| 1/31/2022 | Kathe Green | 56:25-57:18 | 56 | 25 | 57 | 18 | | 40:14-18 | 40 | 14 | 40 | 18 | |
| 1/31/2022 | Kathe Green | 57:25-58:12 | 57 | 25 | 58 | 12 | 57:25-58:12 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time. | 41:2-3 | 41 | | 41 | 3 | |
| 1/31/2022 | Kathe Green | 61:9-15 | 61 | 9 | 61 | 15 | | 41:6-8 | 41 | 6 | 41 | 8 | |
| 1/31/2022 | Kathe Green | 65:5-11 | 65 | 5 | 65 | 11 | | 41:12-17 | 41 | 12 | 41 | 17 | |
| 1/31/2022 | Kathe Green | 66:15-67:24 | 66 | 15 | 67 | 24 | | 43:5-23 | 43 | 5 | 43 | 23 | |
| 1/31/2022 | Kathe Green | 69:1-70:10 | 69 | 1 | 70 | 10 | | 47:18-48:12 | 47 | 18 | 48 | 12 | |
| 1/31/2022 | Kathe Green | 73:13-18 | 73 | 13 | 73 | 18 | 73:13-15 Lacks foundation, calls for speculation. | 48:14-49:6 | 48 | 14 | 49 | 6 | |
| 1/31/2022 | Kathe Green | 74:15-17 | 74 | 15 | 74 | 17 | | 49:21-50:7 | 49 | 21 | 50 | 7 | |
| 1/31/2022 | Kathe Green | 74:21-75:4 | 74 | 21 | 75 | 4 | | 50:19-22 | 50 | 19 | 50 | 22 | |
| 1/31/2022 | Kathe Green | 75:8-22 | 75 | 8 | 75 | 22 | | 51:1-3 | 51 | 1 | 51 | 3 | |
| 1/31/2022 | Kathe Green | 76:4-6 | 76 | 4 | 76 | 6 | | 51:7-9 | 51 | 7 | 51 | 9 | |
| 1/31/2022 | Kathe Green | 76:8-77:3 | 76 | 8 | 77 | 3 | | 53:10-22 | 53 | 10 | 53 | 22 | |
| 1/31/2022 | Kathe Green | 77:22-78:8 | 77 | 22 | 78 | 8 | | 54:5-7 | 54 | 5 | 54 | 7 | |
| 1/31/2022 | Kathe Green | 78:11-21 | 78 | 11 | 78 | 21 | 78:13-21 Objection to everything after "I don't know," as calling for speculation and guessing. | 54:12-14 | 54 | 12 | 54 | 14 | |
| 1/31/2022 | Kathe Green | 90:15-18 | 90 | 15 | 90 | 18 | | 54:20-55:15 | 54 | 20 | 55 | 15 | |
| 1/31/2022 | Kathe Green | 91:23-92:11 | 91 | 23 | 92 | 11 | 91:23-92:11 Relevance, probative value substantially outweighed by a danger of confusing the issues, undue delay, wasting time, prejudicial, lacks probative value as it was before the time defendant Spacey rented the apartment. | 55:20-21 | 55 | 20 | 55 | 21 | |
| 1/31/2022 | Kathe Green | 92:18-93:1 | 92 | 18 | 93 | 1 | 93:1 Objection to form, leading. | 59:7-16 | 59 | 7 | 59 | 16 | |

| Date | Name | Ref | Pg | Ln | Pg | Ln | Objection | Ref | Pg | Ln | Pg | Ln | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2022 | Kathe Green | 93:4-6 | 93 | 4 | 93 | 6 | 93:5-6 Objection to form, leading. | 60:2-8 | 60 | 2 | 60 | 8 | |
| 1/31/2022 | Kathe Green | 93:9-12 | 93 | 9 | 93 | 12 | 93:10-11 Objection to form, leading. | 60:16-62:2 | 60 | 16 | 62 | 2 | 62:1-2: Vouching; Relevance (FRE 401) |
| 1/31/2022 | Kathe Green | 94:2-5 | 94 | 2 | 94 | 5 | 94:2-5 Objection to form, leading. | 62:13-24 | 62 | 13 | 62 | 24 | |
| 1/31/2022 | Kathe Green | 94:8-9 | 94 | 8 | 94 | 9 | 94:8-9 Non-responsive. | 63:5-20 | 63 | 4 | 63 | 20 | |
| 1/31/2022 | Kathe Green | 94:18-21 | 94 | 18 | 94 | 21 | 94:18-21 Leading, asked and answered, cumulative. | 63:24-64:10 | 63 | 24 | 64 | 10 | |
| 1/31/2022 | Kathe Green | 95:19-22 | 95 | 19 | 95 | 22 | 95:19-21 Objection to form, leading. | 65:24-66:7 | 65 | 24 | 66 | 7 | |
| 1/31/2022 | Kathe Green | 97:4-5 | 97 | 4 | 97 | 5 | 97:4-5 Objection to form, leading. | 67:25-68:9 | 67 | 25 | 68 | 9 | |
| 1/31/2022 | Kathe Green | 97:7-10 | 97 | 7 | 97 | 10 | 97:8-10 Objection to form, leading. | 68:15-23 | 68 | 15 | 68 | 23 | |
| 1/31/2022 | Kathe Green | 97:13-15 | 97 | 13 | 97 | 15 | 97:14-15 Objection to form, leading. | 70:11-71:3 | 70 | 11 | 71 | 3 | 70:11-13: Argumentative |
| 1/31/2022 | Kathe Green | 97:18-20 | 97 | 18 | 97 | 20 | | 71:6-13 | 71 | 6 | 71 | 13 | 71:12-13: Vouching |
| 1/31/2022 | Kathe Green | 98:1-4 | 98 | 1 | 98 | 4 | 98:1-4 Objection to form, leading. | 71:15-22 | 71 | 15 | 71 | 22 | |
| 1/31/2022 | Kathe Green | 100:15-18 | 100 | 15 | 100 | 18 | 100:15-18 Objection to form, leading, vague as to time. | 71:25-72:13 | 71 | 25 | 72 | 13 | |
| 1/31/2022 | Kathe Green | 100:21-25 | 100 | 21 | 101 | 25 | 100:21-22 Vague as to time; 100:23-25 Objection to form, leading, lacks foundation, calls for speculation. | 72:15-17 | 72 | 15 | 72 | 17 | Vague |
| 1/31/2022 | Kathe Green | 101:3-10 | 101 | 3 | 101 | 10 | 101: 3-4 Lacks foundation, calls for speculation; 101:5-7, 101:9-10 Objection to form, leading. | 72:19 | 72 | 19 | 72 | 19 | |
| 1/31/2022 | Kathe Green | 101:12 | 101 | 12 | 101 | 12 | | 72:23-24 | 72 | 23 | 72 | 24 | |
| 1/31/2022 | Kathe Green | 101:14 | 101 | 14 | 101 | 14 | | 73:3-12 | 73 | 3 | 73 | 12 | |
| 1/31/2022 | Kathe Green | 101:17-24 | 101 | 17 | 101 | 24 | 101:17-20, 22-23 Objection to form, leading, lacks foundation, calls for speculation, nonresponsive; 101:24 Lacks foundation, calls for speculation, lacks personal knowledge. | 73:19-22 | 73 | 19 | 73 | 22 | Argumentative |
| 1/31/2022 | Kathe Green | 102:2-3 | 102 | 2 | 102 | 3 | 101:2-3 Lacks foundation, calls for speculation, nonresponsive, asked and answered, probative value substantially outweighed by a danger of wasting time. | 77:4-6 | 77 | 4 | 77 | 6 | Argumentative |
| 1/31/2022 | Kathe Green | 102:6 | 102 | 6 | 102 | 6 | 102:6 Lacks foundation, calls for speculation, nonresponsive, asked and answered, probative value substantially outweighed by a danger of wasting time. | 77:11 | 77 | 11 | 77 | 11 | |
| 1/31/2022 | Kathe Green | | | | | | | 77:15-21 | 77 | 15 | 77 | 21 | 77: 21: Relevance (FRE 401); counsel's statements are not evidence |
| 1/31/2022 | Kathe Green | | | | | | | 78:22-24 | 78 | 22 | 78 | 24 | |
| 1/31/2022 | Kathe Green | | | | | | | 79:4-10 | 79 | 4 | 79 | 10 | Asked and answered |
| 1/31/2022 | Kathe Green | | | | | | | 79:17-22 | 79 | 17 | 79 | 22 | 79:20-22: Vague and ambiguous |
| 1/31/2022 | Kathe Green | | | | | | | 80:14-16 | 80 | 14 | 80 | 16 | |
| 1/31/2022 | Kathe Green | | | | | | | 80:18-81:3 | 80 | 18 | 81 | 3 | |
| 1/31/2022 | Kathe Green | | | | | | | 82:13-23 | 82 | 13 | 82 | 23 | Foundation/lacks personal knowledge (FRE 602) |
| 1/31/2022 | Kathe Green | | | | | | | 83:6-11 | 83 | 6 | 83 | 11 | |
| 1/31/2022 | Kathe Green | | | | | | | 83:21-22 | 83 | 21 | 83 | 22 | Relevance (FRE 401) |
| 1/31/2022 | Kathe Green | | | | | | | 84:1-4 | 84 | 1 | 84 | 4 | Relevance (FRE 401) |
| 1/31/2022 | Kathe Green | | | | | | | 87:5-7 | 87 | 5 | 87 | 7 | Relevance (FRE 401) |
| 1/31/2022 | Kathe Green | | | | | | | 88:7-89:10 | 88 | 7 | 89 | 10 | Relevance (FRE 401); undue consumption of time (FRE 403); Hearsay (FRE 801, 802) |
| 1/31/2022 | Kathe Green | | | | | | | 89:15-18 | 89 | 15 | 89 | 18 | |
| 1/31/2022 | Kathe Green | | | | | | | 89:22 | 89 | 22 | 89 | 22 | Asked and answered; cummulative (FRE 403) |
| 1/31/2022 | Kathe Green | | | | | | | 89:24-90:6 | 89 | 24 | 90 | 6 | |
| 1/31/2022 | Kathe Green | | | | | | | 90:10 | 90 | 10 | 90 | 10 | |
| 1/31/2022 | Kathe Green | | | | | | | 91:6-22 | 91 | 6 | 91 | 22 | Asked and answered; cummulative (FRE 403) |
| 1/31/2022 | Kathe Green | | | | | | | 93:13-15 | 93 | 13 | 93 | 15 | |
| 1/31/2022 | Kathe Green | | | | | | | 93:18 | 93 | 18 | 93 | 18 | |
| 1/31/2022 | Kathe Green | | | | | | | 94:22-25 | 94 | 22 | 94 | 25 | Foundation/lacks personal knowledge (FRE 602) |
| 1/31/2022 | Kathe Green | | | | | | | 95:23-96:10 | 95 | 23 | 96 | 10 | |
| 1/31/2022 | Kathe Green | | | | | | | 96:12-18 | 96 | 12 | 96 | 18 | |
| 1/31/2022 | Kathe Green | | | | | | | 96:21 | 96 | 21 | 96 | 21 | |
| 1/31/2022 | Kathe Green | | | | | | | 97:21-23 | 97 | 21 | 97 | 23 | |

| 1/31/2022 | Kathe Green | | | | | | 97:25 | 97 | 25 | 97 | 25 | |

| Date | WITNESS | PINCITE | Page Start | Line Start | Page End | Line End | OBJECTION | PINCITE | Page Start | Line Start | Page End | Line End | OBJECTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Deposition** / **Defenant Kevin Fowler's Initial Designations** / **Plaintiff Anthony Rapp's Objections** / **Plaintiff Anthony Rapp's Counter-Designations** / **Defendant Kevin Fowler's Objections to Counter-Designations** | | | | | | |
| 1/5/2022 | Tracie Thoms | 5:18-23 | 5 | 18 | 5 | 23 | | | | | | | |
| | | | | | | | | 9:23-11:7 | 9 | 23 | 11 | 7 | Relevance (FRE 401); undue consumption of time (FRE 403) |
| 1/5/2022 | Tracie Thoms | 6:9-12 | 6 | 9 | 6 | 12 | | | | | | | |
| | | | | | | | | 12:9-19 | 12 | 9 | 12 | 19 | Relevance (FRE 401); undue consumption of time (FRE 403) |
| 1/5/2022 | Tracie Thoms | 6:15-19 | 6 | 15 | 6 | 19 | | | | | | | |
| | | | | | | | | 13:14-19 | 13 | 14 | 13 | 19 | |
| 1/5/2022 | Tracie Thoms | 7:2-12 | 7 | 2 | 7 | 12 | | | | | | | |
| | | | | | | | | 14:13-24 | 14 | 13 | 14 | 24 | Hearsay (FRE 801, 802) |
| 1/5/2022 | Tracie Thoms | 7:17-21 | 7 | 17 | 7 | 21 | 7:17-21 Mischaracterizes the testimony, calls for hearsay. | | | | | | |
| 1/5/2022 | Tracie Thoms | 7:24-8:19 | 7 | 24 | 8 | 19 | | 26:20-22 | 26 | 20 | 26 | 22 | |
| 1/5/2022 | Tracie Thoms | 9:14-16 | 9 | 14 | 9 | 16 | 9:14-16 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time. | 26:25-28:15 | 26 | 25 | 28 | 15 | |
| 1/5/2022 | Tracie Thoms | 9:21 | 9 | 21 | 9 | 21 | 9:21 Lacks personal knowledge. | 28:25-29:9 | 28 | 25 | 29 | 9 | |
| 1/5/2022 | Tracie Thoms | 13:4-13 | 13 | 4 | 13 | 13 | | 31:17-23 | 31 | 17 | 31 | 23 | |
| 1/5/2022 | Tracie Thoms | 13:20-23 | 13 | 20 | 13 | 23 | | 36:2-14 | 36 | 2 | 36 | 14 | |
| 1/5/2022 | Tracie Thoms | 14:5-12 | 14 | 5 | 14 | 12 | | 38:9-16 | 38 | 9 | 38 | 16 | |
| 1/5/2022 | Tracie Thoms | 18:17-19:5 | 18 | 17 | 19 | 5 | 18:17-19:5 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time. | | | | | | |
| 1/5/2022 | Tracie Thoms | 26:14-19 | 26 | 14 | 26 | 19 | | | | | | | |
| 1/5/2022 | Tracie Thoms | 28:16-24 | 28 | 16 | 28 | 24 | | | | | | | |
| 1/5/2022 | Tracie Thoms | 29:13-30:3 | 29 | 13 | 30 | 3 | | | | | | | |
| 1/5/2022 | Tracie Thoms | 30:6-10 | 30 | 6 | 30 | 10 | | | | | | | |
| 1/5/2022 | Tracie Thoms | 30:12-15 | 30 | 12 | 30 | 15 | | | | | | | |
| 1/5/2022 | Tracie Thoms | 30:21-31:13 | 30 | 21 | 31 | 13 | | | | | | | |
| 1/5/2022 | Tracie Thoms | 31:24-32:5 | 31 | 24 | 32 | 5 | | | | | | | |
| 1/5/2022 | Tracie Thoms | 33:4-7 | 33 | 4 | 33 | 7 | | | | | | | |
| 1/5/2022 | Tracie Thoms | 33:10 | 33 | 10 | 33 | 10 | | | | | | | |
| 1/5/2022 | Tracie Thoms | 38:17-21 | 38 | 17 | 38 | 21 | | | | | | | |
| 1/5/2022 | Tracie Thoms | 39:19-40:7 | 39 | 19 | 40 | 7 | | | | | | | |
| 1/5/2022 | Tracie Thoms | 42:20-25 | 42 | 20 | 42 | 25 | | | | | | | |
| 1/5/2022 | Tracie Thoms | 43:2-44:7 | 43 | 2 | 44 | 7 | | | | | | | |
| 1/5/2022 | Tracie Thoms | 47:5-22 | 47 | 5 | 47 | 22 | 47:5-22 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2022 | Tracie Thoms | 48:7-17 | 48 | 7 | 48 | 17 | 48:7-17  Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |
| 1/5/2022 | Tracie Thoms | 48:23-49:16 | 48 | 23 | 49 | 16 | 48:23-49:16  Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |
| 1/5/2022 | Tracie Thoms | 49:25 | 49 | 25 | 49 | 25 | 49:25  Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |
| 1/5/2022 | Tracie Thoms | 50:5-16 | 50 | 5 | 50 | 16 | 50:5-16  Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |
| 1/5/2022 | Tracie Thoms | 50:19-24 | 50 | 19 | 50 | 24 | 50:19-24 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |
| 1/5/2022 | Tracie Thoms | 51:5-10 | 51 | 5 | 51 | 10 | 51:5-10 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |

| 1/5/2022 | Tracie Thoms | 51:14 | 51 | 14 | 51 | 14 | 51:14 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |
| 1/5/2022 | Tracie Thoms | 51:16-20 | 51 | 16 | 51 | 20 | 51:16-20 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |
| 1/5/2022 | Tracie Thoms | 52:2 | 52 | 2 | 52 | 2 | 52:2 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |
| 1/5/2022 | Tracie Thoms | 52:4-5 | 52 | 4 | 52 | 5 | 52:4-5 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |
| 1/5/2022 | Tracie Thoms | 52:10 | 52 | 10 | 52 | 10 | 52:10 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |
| 1/5/2022 | Tracie Thoms | 52:12-18 | 52 | 12 | 52 | 18 | 52:12-18 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |

| 1/5/2022 | Tracie Thoms | 52:23 | 52 | 23 | 52 | 23 | 52:23 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2022 | Tracie Thoms | 52:25-53:3 | 52 | 25 | 53 | 3 | 52:25-53:3 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |
| 1/5/2022 | Tracie Thoms | 53:13-54:3 | 53 | 13 | 54 | 3 | 53:13-54:3 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |
| 1/5/2022 | Tracie Thoms | 54:7 | 54 | 7 | 54 | 7 | 54:7 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |
| 1/5/2022 | Tracie Thoms | 54:9-14 | 54 | 9 | 54 | 14 | 54:9-14 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, calls for expert testimony, lacks foundation, vague, calls for speculation. | | | | | |
| 1/5/2022 | Tracie Thoms | 56:5-10 | 56 | 5 | 56 | 10 | | | | | | |
| 1/5/2022 | Tracie Thoms | 56:22-57:12 | 56 | 22 | 57 | 12 | 57:6-12 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, argumentative, assumes facts not in evidence. | | | | | |

| 1/5/2022 | Tracie Thoms | 58:3-22 | 58 | 3 | 58 | 22 | 58:3-22 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, argumentative, assumes facts not in evidence, cumulative. | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2022 | Tracie Thoms | 58:24 | 58 | 24 | 58 | 24 | 58:24 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, argumentative, assumes facts not in evidence, cumulative. | | | | | |
| 1/5/2022 | Tracie Thoms | 59:4-6 | 59 | 4 | 59 | 6 | 59:4-6 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, argumentative, assumes facts not in evidence, cumulative. | | | | | |
| 1/5/2022 | Tracie Thoms | 64:22-24 | 64 | 22 | 64 | 24 | | | | | | |
| 1/5/2022 | Tracie Thoms | 65:23-66:5 | 65 | 23 | 66 | 5 | 65:23-66:5 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, compund, assumes facts not in evidence. | | | | | |
| 1/5/2022 | Tracie Thoms | 66:10-11 | 66 | 10 | 66 | 11 | 66:10-11 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, assumes facts not in evidence. | | | | | |
| 1/5/2022 | Tracie Thoms | 66:13-21 | 66 | 13 | 66 | 21 | 66:13-21 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, assumes facts not in evidence. | | | | | |
| | | | | | | | | | | | | |

| Deposition | | Defendant Kevin Fowler's Initial Designations | | | | | Plaintiff Anthony Rapp's Objections | Plaintiff Anthony Rapp's Counter-Designations | | | | | Defendant Kevin Fowler's Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | WITNESS | PINCITE | Page Start | Line Start | Page End | Line End | OBJECTION | PINCITE | Page Start | Line Start | Page End | Line End | OBJECTION |
| 4/29/2021 | Erin Quill | 5:17-18 | 5 | | 5 | | | 6:3-9 | 6 | 3 | 6 | 9 | |
| 4/29/2021 | Erin Quill | 47:25-50:18 | 47 | | 50 | | | 7:7-8:11 | 7 | 7 | 8 | 11 | |
| 4/29/2021 | Erin Quill | 51:14-52:25 | 51 | | 51 | | 51:14-52:25 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, lack of personal knowledge, vague. | 12:2-5 | 12 | 2 | 12 | 5 | |
| 4/29/2021 | Erin Quill | 53:6-20 | 53 | | 53 | | 53:6-20 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, calls for speculation, lack of personal knowledge, vague. | 36:16-42:12 | 36 | 16 | 42 | 12 | Relevance (FRE 401); undue consumption of time (FRE 403); 41:24-45: 12: lack of personal knowledge/speculation (FRE 602); unfairly prejudicial, misleads the jury, confuses the issues (FRE 403); relevance (FRE 401) |
| 4/29/2021 | Erin Quill | 54:22-25 | 54 | | 54 | | 53:6-25 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, calls for speculation, lack of personal knowledge, vague. | 67:11-13 | 67 | 11 | 67 | 13 | |
| 4/29/2021 | Erin Quill | 56:3-25 | 56 | | 56 | | 56:3-25 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for speculation, vague. | 68:4-15 | 68 | 4 | 68 | 15 | |
| 4/29/2021 | Erin Quill | 57:19-58:8 | 57 | | 57 | | 57:19-58:8 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for speculation, vague, non-responsive. | 76:16-17 | 76 | 16 | 76 | 17 | |
| 4/29/2021 | Erin Quill | 63:20-64:3 | 63 | | 64 | | 63:20-64:3 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time. | 76:20-21 | 76 | 20 | 76 | 21 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2021 | Erin Quill | 65:5-66:24 | 65 | | 66 | 6:22-24 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, lacks foundation, vague. | 78:10-16 | 78 | 10 | 78 | 16 | |
| 4/29/2021 | Erin Quill | 67:2-10 | 67 | | 67 | 67:2-10 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, vague, calls for speculation, lacks personal knowledge. | 105:5-8 | 105 | 5 | 105 | 8 | |
| 4/29/2021 | Erin Quill | 67:14-68:3 | 67 | | 68 | 67:14-68:3 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, vague, calls for speculation, lacks personal knowledge, calls for improper lay opinion. | 105:12-106:10 | 105 | 12 | 106 | 10 | Relevance (FRE 401); undue consumption of time, unfairly prejudicial (FRE 403) |
| 4/29/2021 | Erin Quill | 69:1-70:1 | 69 | | 70 | 69:1-70:1 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, lacks foundation, lacks personal knowledge, calls for speculation. | 107:9-109:1 | 107 | 9 | 109 | 1 | |
| 4/29/2021 | Erin Quill | 70:14-22 | 70 | | 70 | 70:14-22 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, lacks foundation, lacks personal knowledge, calls for speculation. | 110:16-112:7 | 110 | 16 | 112 | 7 | 111: 18-25: nonresponsive; unfairly prejudicial (FRE 403) |
| 4/29/2021 | Erin Quill | 73:7-14 | 73 | | 73 | 73:7-14 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, lacks foundation, lacks personal knowledge, calls for speculation. | 161:14-162:4 | 161 | 14 | 162 | 4 | |
| 4/29/2021 | Erin Quill | 73:16-74:14 | 73 | | 74 | 73:16-74:14 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, lacks foundation, lacks personal knowledge, calls for speculation. | 162:6 | 162 | 6 | 162 | 6 | |

| 4/29/2021 | Erin Quill | 76:1-15 | 76 | | 76 | | 76:1-15 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, lacks foundation, lacks personal knowledge, calls for speculation. | 162:8-22 | 162 | 8 | 162 | 22 | |
| 4/29/2021 | Erin Quill | 76:23-77:25 | 76 | | 77 | | 76:23-77:25 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, lacks foundation, lacks personal knowledge, calls for speculation. | 172:4-9 | 172 | 4 | 172 | 9 | |
| 4/29/2021 | Erin Quill | 78:17-79:19 | 78 | | 79 | | 78:17-79:19 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, calls for improper lay opinion, lacks foundation, lacks personal knowledge, calls for speculation. | 172:11-173:4 | 172 | 11 | 173 | 4 | Nonresponsive |
| 4/29/2021 | Erin Quill | 84:1-11 | 84 | | 84 | | 84:1-11 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, lacks personal knowledge. | 173:16-19 | 173 | 16 | 173 | 19 | |
| 4/29/2021 | Erin Quill | 85:9-15 | 85 | | 85 | | | 174:14-17 | 174 | 14 | 174 | 17 | |
| 4/29/2021 | Erin Quill | 86:9-21 | 86 | | 86 | | 86:9-21 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks personal knowledge, calls for speculation, non-responsive. | 174:20-175:10 | 174 | 20 | 175 | 10 | 174:22--175: 10 Nonresponsive |
| 4/29/2021 | Erin Quill | 86:25-87:16 | 86 | | 87 | | 86:25-87:16 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, lacks personal knowledge, calls for speculation, non-responsive. | 183:5-20 | 183 | 5 | 183 | 20 | Nonresponsive |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2021 | Erin Quill | 87:22-88:2 | 87 | | 88 | 87:22-88:2 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, lacks personal knowledge, calls for speculation, non-responsive. | 189:19-22 | 189 | 19 | 189 | 22 |
| 4/29/2021 | Erin Quill | 88:18-89:18 | 88 | | 89 | 88:18-89:18 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, lacks personal knowledge, calls for speculation, non-responsive. | 190:6-14 | 190 | 6 | 190 | 14 |
| 4/29/2021 | Erin Quill | 91:22-92:12 | 91 | | 92 | 91:22-92:12 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, lacks personal knowledge, calls for speculation, non-responsive. | 190:21-191:1 | 190 | 21 | 191 | 1 |
| 4/29/2021 | Erin Quill | 93:18-94:2 | 93 | | 94 | 93:18-94:2 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, lacks personal knowledge, calls for speculation, non-responsive. | 191:7-17 | 191 | 7 | 191 | 17 |
| 4/29/2021 | Erin Quill | 94:7-23 | 94 | | 94 | 94:7-23 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, lacks personal knowledge, calls for speculation, non-responsive. | 193:4-6 | 193 | 4 | 193 | 6 |
| 4/29/2021 | Erin Quill | 101:5-103:14 | 101 | | 103 | 101:5-103:14 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, lacks personal knowledge, calls for speculation, non-responsive. | 249:5-7 | 249 | 5 | 249 | 7 |
| 4/29/2021 | Erin Quill | 104:14-17 | 104 | | 104 | | | | | | |
| 4/29/2021 | Erin Quill | 104:22-105:4 | 104 | | 105 | | | | | | |
| 4/29/2021 | Erin Quill | 106:11-107:8 | 106 | | 107 | | | | | | |
| 4/29/2021 | Erin Quill | 109:2-110:15 | 109 | | 110 | | | | | | |
| 4/29/2021 | Erin Quill | 127:18-129:11 | 127 | | 129 | | | | | | |
| 4/29/2021 | Erin Quill | 160:25-161:13 | 160 | | 161 | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2021 | Erin Quill | 162:24-163:6 | 162 | 163 | | | | | | | |
| 4/29/2021 | Erin Quill | 165:23-167:3 | 165 | 167 | | | | | | | |
| 4/29/2021 | Erin Quill | 167:19-168:6 | 167 | 168 | | | | | | | |
| 4/29/2021 | Erin Quill | 168:21-169:17 | 168 | 169 | | | | | | | |
| 4/29/2021 | Erin Quill | 169:20-170:8 | 169 | 170 | | | | | | | |
| 4/29/2021 | Erin Quill | 171:5-172:3 | 171 | 172 | | | | | | | |
| 4/29/2021 | Erin Quill | 173:6-11 | 173 | 173 | | | | | | | |
| 4/29/2021 | Erin Quill | 173:22-174:5 | 173 | 174 | | | | | | | |
| 4/29/2021 | Erin Quill | 174:7-8 | 174 | 174 | | | | | | | |
| 4/29/2021 | Erin Quill | 176:3-6 | 176 | 176 | | | | | | | |
| 4/29/2021 | Erin Quill | 176:10-18 | 176 | 176 | | | | | | | |
| 4/29/2021 | Erin Quill | 182:22-183:4 | 182 | 183 | | | | | | | |
| 4/29/2021 | Erin Quill | 183:21-24 | 183 | 183 | | | | | | | |
| 4/29/2021 | Erin Quill | 184:1-8 | 184 | 184 | | | | | | | |
| 4/29/2021 | Erin Quill | 189:2-18 | 189 | 189 | | | | | | | |
| 4/29/2021 | Erin Quill | 189:23-190:5 | 189 | 189 | | | | | | | |
| 4/29/2021 | Erin Quill | 190:15-20 | 190 | 190 | | | | | | | |
| 4/29/2021 | Erin Quill | 191:2-6 | 191 | 191 | | | | | | | |
| 4/29/2021 | Erin Quill | 191:18-193:3 | 191 | 193 | | | | | | | |
| 4/29/2021 | Erin Quill | 193:7-17 | 193 | 193 | | | | | | | |
| 4/29/2021 | Erin Quill | 212:12-213:17 | 212 | 213 | 212:12-213:17 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, lacks personal knowledge, calls for speculation, non-responsive, vague. | | | | | | |
| 4/29/2021 | Erin Quill | 213:19-215:13 | 213 | 215 | 213:19-215:13 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, lacks personal knowledge, calls for speculation, non-responsive. | | | | | | |
| 4/29/2021 | Erin Quill | 215:15-16 | 215 | 215 | 215:15-16Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, lacks personal knowledge, calls for speculation, non-responsive. | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2021 | Erin Quill | 215:18-21 | 215 | | 215 | 215:18-21 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, lacks personal knowledge, calls for speculation, non-responsive. | | | | | | |
| 4/29/2021 | Erin Quill | 215:25-216:20 | 215 | | 16 | 215:25-216:20 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, lacks personal knowledge, calls for speculation, non-responsive. | | | | | | |
| 4/29/2021 | Erin Quill | 249:1-4 | 249 | | 249 | | | | | | | |
| 4/29/2021 | Erin Quill | 250:23-24 | 250 | | 250 | 250:23-24 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time. | | | | | | |
| 4/29/2021 | Erin Quill | 251:1 | 251 | | 251 | 251:1 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time. | | | | | | |

| Deposition | | Defendant Kevin Fowler's Initial Designations | | | | | Plaintiff Anthony Rapp's Objections | Plaintiff Anthony Rapp's Counter-Designations | | | | | Defendant Kevin Fowler's Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | WITNESS | PINCITE | Page Start | Line Start | Page End | Line End | OBJECTION | PINCITE | Page Start | Line Start | Page End | Line End | OBJECTION |
| 6/23/2021 | Adam Rapp | 7:4-5 | 7 | 4 | 7 | 5 | | 12:13-13:7 | 12 | 13 | 13 | 7 | Beyond the scope of direct testimony/improper counter designation |
| 6/23/2021 | Adam Rapp | 70:15-71:5 | 70 | 15 | 71 | 5 | | 13:19-14:7 | 13 | 19 | 14 | 7 | Beyond the scope of direct testimony/improper counter designation |
| 6/23/2021 | Adam Rapp | 71:16-72:24 | 71 | 16 | 72 | 24 | | 14:14-17:9 | 14 | 14 | 17 | 9 | Beyond the scope of direct testimony/improper counter designation |
| 6/23/2021 | Adam Rapp | 74:2-75:12 | 74 | 2 | 75 | 12 | 74:2-75:12 Hearsay, relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, FRE 412(a). | 17:17-24 | 17 | 17 | 17 | 24 | Improper counter-designation: nonresponsive and irrelevant to Mr. Fowler's designated portion; |
| 6/23/2021 | Adam Rapp | 76:15-78:19 | 76 | 15 | 78 | 19 | 76:15-78:19 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, FRE 412(a). | 19:25-22:19 | 19 | 25 | 22 | 19 | Improper counter-designation: nonresponsive and irrelevant to Mr. Fowler's designated portion |
| 6/23/2021 | Adam Rapp | 79:24-87:16 | 79 | 24 | 87 | 16 | 79:24-87:16 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, FRE 412(a). | 26:17-27:17 | 26 | 17 | 27 | 17 | Improper counter-designation: nonresponsive and irrelevant to Mr. Fowler's designation; cummulative, undue consumption of time |
| 6/23/2021 | Adam Rapp | 88:12-19 | 88 | 12 | 88 | 19 | 88:12-19 Relevance, probative value substantially outweighed by a danger of confusing the issues, wasting time. | 34:5-35:4 | 34 | 5 | 35 | 4 | Improper counter-designation: nonresponsive and irrelevant to Mr. Fowler's designation; cummulative, undue consumption of time |
| 6/23/2021 | Adam Rapp | 107:15-17 | 107 | 15 | 107 | 17 | 107:15-107:17 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time and fairness requires the full account be read as set forth in Plaintiff's designations pages 12 through 60. | 35:12-37:2 | 35 | 12 | 37 | 2 | Improper counter-designation: nonresponsive and irrelevant to Mr. Fowler's designation; cummulative, misleads the jury (FRE 403) |
| 6/23/2021 | Adam Rapp | 107:19-108:14 | 107 | 19 | 108 | 14 | 107:19-108:14 Relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time and fairness requires the full account be read as set forth in Plaintiff's designations pages 12 through 60. | 46:18-47:18 | 46 | 18 | 47 | 18 | Improper counter-designation: nonresponsive and irrelevant to Mr. Fowler's designation; cummulative, undue consumption of time |
| 6/23/2021 | Adam Rapp | 126:24-127:23 | 126 | 24 | 127 | 23 | 126:24-127:23 Hearsay, relevance, probative value substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, FRE 412(a). | 52:5-55:6 | 52 | 5 | 55 | 6 | |
| 6/23/2021 | Adam Rapp | 128:7-134:14 | 128 | 7 | 134 | 14 | 132:20-133:2 Objection to everything after "No," as non-responsive; 133:14-134:4 Relevance, probative value substantially outweighed by a danger of confusing the issues, misleading the jury, wasting time, calls for speculation, non-responsive. | 62:7-63:14 | 62 | 7 | 63 | 14 | Improper counter-designation: nonresponsive and irrelevant to Mr. Fowler's designation; cummulative, undue consumption of time (FRE 403); hearsay (FRE 801, 802) |
| 6/23/2021 | Adam Rapp | 134:17-136:10 | 134 | 17 | 136 | 10 | 134:24-135:19 Lacks foundation, calls for speculation, non-responsive; 136:6-10 Lacks foundation, calls for speculation. | 64:11-65:22 | 64 | 11 | 65 | 22 | Improper counter-designation: nonresponsive and irrelevant to Mr. Fowler's designation; cummulative, undue consumption of time (FRE 403); hearsay (FRE 801, 802) |
| 6/23/2021 | Adam Rapp | 136:22-137:23 | 136 | 22 | 137 | 23 | 137:7-23 Objection to everything after "I don't know," calls for speculation, lacks foundation. | 66:19-24 | 66 | 19 | 66 | 24 | Improper counter-designation: nonresponsive and irrelevant to Mr. Fowler's designation; cummulative, undue consumption of time; hearsay (FRE 801, 802) |

| Date | Deponent | Designation | Pg | Ln | Pg | Ln | Objection | Counter-Designation | Pg | Ln | Pg | Ln | Objection to Counter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2021 | Adam Rapp | 138:24-139:18 | 138 | 24 | 139 | 18 | | 68:7-69:14 | 68 | 7 | 69 | 14 | Improper counter-designation: nonresponsive and irrelevant to Mr. Fowler's designation; cummulative, undue consumption of time; hearsay (FRE 801, 802) |
| 6/23/2021 | Adam Rapp | 172:3-11 | 172 | 3 | 172 | 11 | | 72:25-73:25 | 72 | 25 | 73 | 25 | Relevance (FRE 401); unfairly prejudicial, confuses the issues (FRE 403) |
| 6/23/2021 | Adam Rapp | 172:15-18 | 172 | 15 | 172 | 18 | | 75:13-76:11 | 75 | 13 | 76 | 11 | |
| 6/23/2021 | Adam Rapp | 173:22-174:18 | 173 | 22 | 174 | 18 | | 108:15-23 | 108 | 15 | 108 | 23 | |
| 6/23/2021 | Adam Rapp | 175:24-177:12 | 175 | 24 | 177 | 12 | | 127:24-128:6 | 127 | 24 | 128 | 6 | |
| 6/23/2021 | Adam Rapp | | | | | | | 136:11-16 | 136 | 11 | 136 | 16 | Improper designation: nonresponsive to Mr. Fowler's designation |
| 6/23/2021 | Adam Rapp | | | | | | | 137:24-138:23 | 137 | 24 | 138 | 23 | |
| 6/23/2021 | Adam Rapp | 190:15-191:6 | 190 | 15 | 191 | 6 | 190:18-191:2 Objection to everything after"No," as non-responsive, lacks foundation, calls for speculation, relies on hearsay. | 139:19-140:4 | 139 | 19 | 140 | 4 | |
| 6/23/2021 | Adam Rapp | | | | | | | 140:10-141:17 | 140 | 10 | 141 | 17 | Improper designation: nonresponsive to Mr. Fowler's designation; cummulative, unfairly prejudicial (FRE 403); hearsay (FRE 801, 802) |
| 6/23/2021 | Adam Rapp | 200:17-201:5 | 200 | 17 | 201 | 5 | 200:17-201:5 Relevance, lacks foundation, cumulative. | 141:25-142:17 | 141 | 25 | 142 | 17 | Improper designation: nonresponsive to Mr. Fowler's designation; cummulative, unfairly prejudicial (FRE 403); hearsay (1701, 1702) |
| 6/23/2021 | Adam Rapp | 208:9-209:3 | 208 | 9 | 209 | 3 | 208:9-209:3 Relevance, probative value substantially outweighed by a danger of confusing the issues, wasting time, cumulative. | 142:25-143:11 | 142 | 25 | 143 | 11 | Improper designation: nonresponsive and irrelevant to Mr. Fowler's designation; cummulative and undue waste of time (FRE 403); Hearsay (FRE 801, 802) |
| 6/23/2021 | Adam Rapp | 209:21-210:2 | 209 | 21 | 210 | 2 | 209:21-210:2 Asked and answered. | 143:24-144:12 | 143 | 24 | 144 | 12 | Improper designation: nonresponsive and irrelevant to Mr. Fowler's designation; cummulative and undue waste of time (FRE 403); Hearsay (FRE 801, 802) |
| 6/23/2021 | Adam Rapp | 210:5-218:21 | 210 | 5 | 218 | 21 | 210:5-8 No foundation, calls for speculation, vague as to time; 210:9-19 Asked and answered, relevance, misleading, vague as to time; 212:3-213:7 Lacks foundation, calls for speculation, lacks personal knowledge, hearsay; 213:25-214:16 Lacks foundation, calls for speculation, lacks personal knowledge; 214:17-215:5 Lacks foundation, hearsay, calls for speculation, lacks personal knowledge; 215:6-215:14 Lacks foundation, calls for expert testimony, improper lay opinion; 215:15-216:16 Lacks foundation, calls for speculation, calls for hearsay, lacks personal knowledge, vague; | 172:19-173:21 | 172 | 19 | 173 | 21 | Improper designation: nonresponsive and irrelevant to Mr. Fowler's designation; cummulative, and unfairly prejudicial (FRE 403); hearsay (FRE 801, 802) |
| 6/23/2021 | Adam Rapp | 219:18-24 | 219 | 18 | 219 | 24 | 219:18-22, 219:23-24 Lacks foundation, calls for speculation, improper lay opinion, improper expert opinion, vague, relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time. | 184:18-20 | 184 | 18 | 184 | 20 | Improper designation: nonresponsive and irrelevant to Mr. Fowler's designation; cummulative, and unfairly prejudicial (FRE 403); hearsay (FRE 801, 802); incomplete (FRE 106) |

| Date | Name | Citation | Pg | Ln | Pg | Ln | Objection | Counter Cite | Pg | Ln | Pg | Ln | Counter Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2021 | Adam Rapp | 220:4-10 | 220 | 4 | 220 | 10 | 220:4-5, 220:9-10 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, calls for speculation, improper lay opinion, improper expert opinion, vague as to time. | 187:7-11 | 187 | 7 | 187 | 11 | Improper designation: nonresponsive and irrelevant to Mr. Fowler's designation |
| 6/23/2021 | Adam Rapp | 220:18-221:2 | 220 | 18 | 221 | 2 | 220:18-221:2 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, calls for speculation, improper lay opinion, improper expert opinion, vague. | 187:24-188:2 | 187 | 24 | 188 | 2 | Improper designation: nonresponsive and irrelvant to Mr. Fowler's designation |
| 6/23/2021 | Adam Rapp | 221:7-9 | 221 | 7 | 221 | 9 | 221:7-9 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, calls for speculation, improper lay opinion, improper expert opinion, vague. | 188:6-8 | 188 | 6 | 188 | 8 | Improper designation: nonresponsive and irrelevant to Mr. Fowler's designation; relevance (FRE 401); undue waste of time and unfairly prejudicial (FRE 403); witness's refusal to answer question is not evidence |
| 6/23/2021 | Adam Rapp | 221:14-20 | 221 | 14 | 221 | 20 | 221:14-15, 221:19-20 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, improper lay opinion, improper expert opinion, vague; 221:16-18 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time. | 191:19-192:10 | 191 | 19 | 192 | 10 | Improper designation: nonresponsive and irrelevant to Mr. Fowler's designation; undue waste of time and unfairly prejudicial (FRE 403); vague and ambiguous; foundation/calls for speculation (FRE 602); impermissible opinion testimony (FRE 701, 702) |
| 6/23/2021 | Adam Rapp | 221:24-222:7 | 221 | 24 | 222 | 7 | 221:24 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, improper lay opinion, improper expert opinion, vague; 221:25-222:7 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, improper lay opinion, improper expert opinion. | 202:20-203:2 | 202 | 20 | 203 | 2 | |
| 6/23/2021 | Adam Rapp | 222:19-23 | 222 | 19 | 222 | 23 | 222:19-21 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time; 222:22-23 Vague, lacks foundation, relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, improper lay opinion, improper expert opinion. | 203:19-204:4 | 203 | 19 | 204 | 4 | Improper designation: nonresponsive and irrelevant to Mr. Fowler's designation; relevance (FRE 401); undue consumption of time (FRE 403) |
| 6/23/2021 | Adam Rapp | 222:25-223:4 | 222 | 25 | 223 | 4 | 222:25 Vague, lacks foundation, relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, improper lay opinion, improper expert opinion; 223:2-4 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time. | 204:14-205:14 | 204 | 14 | 205 | 14 | Improper designation: nonresponsive and irrelevant to Mr. Fowler's designation |
| 6/23/2021 | Adam Rapp | 223:11-14 | 223 | 11 | 223 | 14 | 223:11-14 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, improper expert opinion. | 218:22-219:17 | 218 | 22 | 219 | 17 | Improper designation: nonresponsive and irrelevant to Mr. Fowler's designation; relevance (FRE 401); undue consumption of time (FRE 403); lack of personal knowledge/speculation (FRE 611) |
| 6/23/2021 | Adam Rapp | 226:18-228:5 | 226 | 18 | 228 | 5 | 226:18-21 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks personal knowledge; 226:22-25 Compund, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, improper lay opinion, improper expert opinion; 227:2-11 Objection to everything after "No," as non-responsive, lacks foundation, improper lay opinion, improper expert opinion. 227:12-25 Lacks foundation, calls for speculation, vague, calls for lay and expert testimony, improper lay opinion, relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time; 228:2-5 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time. | 226:7-17 | 226 | 7 | 226 | 17 | |
| 6/23/2021 | Adam Rapp | 229:7-9 | 229 | 7 | 229 | 9 | 229:7-9 Relevance, probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time. | 229:19-230:6 | 229 | 19 | 230 | 6 | |

| 6/23/2021 | Adam Rapp | 229:16-18 | 229 | 16 | 229 | 18 | 229:16-18 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time. | 230:12-15 | 230 | 12 | 230 | 15 | |
| 6/23/2021 | Adam Rapp | 230:16-19 | 230 | 16 | 230 | 19 | 230:16-19 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lack of personal knowledge. | 249:5-252:10 | 249 | 5 | 252 | 10 | Improper designation: nonresponsive and irrelevant to Mr. Fowler's designation |
| 6/23/2021 | Adam Rapp | 232:15-235:2 | 232 | 15 | 235 | 2 | 232:15-235:2 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, calls for hearsay, non-responsive. | 253:3-256:22 | 253 | 3 | 256 | 22 | 255:11--256:22: foundation/lack of personal knowledge/speculation (FRE 602) |
| 6/23/2021 | Adam Rapp | 235:20-236:17 | 235 | 20 | 236 | 17 | 235:20-236:17 Relevance, probative value is substantially outweighted by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, lacks foundation, calls for hearsay, non-responsive. | 257:18-24 | 257 | 18 | 257 | 24 | |
| 6/23/2021 | Adam Rapp | 262:17-23 | 262 | 17 | 262 | 23 | | 258:2-259:5 | 258 | 2 | 259 | 5 | |
| 6/23/2021 | Adam Rapp | | | | | | | 259:8-15 | 259 | 8 | 259 | 15 | Vague and ambiguous |
| 6/23/2021 | Adam Rapp | | | | | | | 259:18 | 259 | 18 | 259 | 18 | Relevance (FRE 401); unfairly prejudicial, misleads the jury, confuses the issues (FRE 403) |
| 6/23/2021 | Adam Rapp | | | | | | | 260:14-22 | 260 | 14 | 260 | 22 | Relevance (FRE 401); unfairly prejudicial, misleads the jury, confuses the issues (FRE 403) |
| 6/23/2021 | Adam Rapp | | | | | | | 260:24-261:12 | 260 | 24 | 261 | 12 | |